# Exhibit V

## Woolfson Index of DNC Downloads

| date | source | recordCount |
|---|---|---|
| 01/02/21 | 2021-1-2_Global_10AEEAFD-0106-467E-9155-6FABB36A2663.txt | 242,090,813 |
| 01/04/21 | 2021-1-4_Global_FCD4CD17-E4CB-40AC-8216-94F86F9C7CFC.txt | 242,095,754 |
| 01/06/21 | 2021-1-6_Global_094D0DA4-3E9A-4932-A1B9-7D15966EEAED.txt | 242,111,279 |
| 01/07/21 | 2021-1-7_Global_A031AC4C-F0A7-4DFB-8F16-0301F7A835B5.txt | 242,118,949 |
| 01/09/21 | 2021-1-9_Global_F22B2D39-C1EB-42DD-A510-2080550F9374.txt | 242,136,142 |
| 01/10/21 | 2021-1-10_Global_AA3DF3DD-1EEB-4C6A-AE70-A79C997809A0.txt | 242,140,014 |
| 01/11/21 | 2021-1-11_Global_5A207037-8489-4C40-84E8-00428B787EB7.txt | 242,142,522 |
| 01/12/21 | 2021-1-12_Global_F12585DE-5036-418D-84BD-CD150E794687.txt | 242,152,274 |
| 01/13/21 | 2021-1-13_Global_1994E7F4-19BC-46F7-BAE0-F90AC427390D.txt | 242,164,832 |
| 01/14/21 | 2021-1-14_Global_1640F54F-2432-4194-B559-80804503FF9C.txt | 242,175,275 |
| 01/15/21 | 2021-1-15_Global_FA00015C-968B-4EB5-BD73-F606D0F86047.txt | 242,116,509 |
| 01/16/21 | 2021-1-16_Global_D0109364-1FDD-4F71-9970-283A996CDE19.txt | 242,126,845 |
| 01/17/21 | 2021-1-17_Global_DA923441-F5F2-44A5-97EB-0FCE3E5655A5.txt | 242,131,556 |
| 01/18/21 | 2021-1-18_Global_5B7C20FE-0941-48AD-AB92-1CB1B8DB786E.txt | 242,134,472 |
| 01/19/21 | 2021-1-19_Global_A9194FE3-E209-47E0-8793-D45B2F3DB010.txt | 242,143,942 |
| 01/20/21 | 2021-1-20_Global_37B0655A-E13C-4EB8-862C-56717C04FF1D.txt | 242,155,203 |
| 01/24/21 | 2021-1-24_Global_63CA879D-DAD1-46AB-BC20-E218A1B3C42C.txt | 242,193,353 |
| 01/25/21 | 2021-1-25_Global_8942418F-112E-463A-846F-F95D82678773.txt | 242,196,887 |
| 01/26/21 | 2021-1-26_Global_50058501-7A30-4D0C-842B-03C5FC29D0AE.txt | 242,205,640 |
| 01/27/21 | 2021-1-27_Global_753502EC-BEDF-4068-9C6A-B84C78036F37.txt | 242,216,801 |
| 01/29/21 | 2021-1-29_Global_1EC1111D-07B4-4A8F-97DB-DE711D9D5571.txt | 242,241,533 |
| 01/30/21 | 2021-1-30_Global_4389C4A7-E813-4EEE-8B74-C78B9FB8F92B.txt | 242,251,720 |
| 01/31/21 | 2021-1-31_Global_05595DB1-B313-4BDB-827C-EEDA9C4B35E6.txt | 242,256,261 |
| 02/01/21 | 2021-2-1_Global_1DB2B66A-6E6F-4820-82AE-B0E55237CDCA.txt | 242,259,161 |
| 02/02/21 | 2021-2-2_Global_4C5A1181-0D72-4B22-A975-9AE0E4478EAE.txt | 242,268,316 |
| 02/03/21 | 2021-2-3_Global_27E7CA93-B394-4B84-ADE2-82371391E169.txt | 242,278,716 |
| 02/04/21 | 2021-2-4_Global_370ABEAC-49B0-408A-AE2B-619656F6C7D9.txt | 242,289,863 |
| 02/05/21 | 2021-2-5_Global_C8567C77-2413-49A3-8D77-7FF0BEEED003.txt | 242,301,187 |
| 02/07/21 | 2021-2-7_Global_1CF386E1-2F94-4731-A8E8-DFFB16812CD6.txt | 242,316,522 |
| 02/08/21 | 2021-2-8_Global_CD77DC7D-2B04-4F98-B710-DF7649BA1A29.txt | 242,319,171 |
| 02/09/21 | 2021-2-9_Global_7D2E9726-3DC6-45B0-BCE6-6E09C1D28D15.txt | 242,327,701 |
| 02/10/21 | 2021-2-10_Global_DBB030FF-48FE-43BD-B396-F5864F965F4A.txt | 242,337,800 |
| 02/11/21 | 2021-2-11_Global_887E445E-2728-415F-B3AB-EEBBB44B4A51.txt | 242,348,189 |
| 02/12/21 | 2021-2-12_Global_41B357DA-CF86-4749-A19E-288A8B153285.txt | 242,359,421 |
| 02/13/21 | 2021-2-13_Global_79FF71F1-91AD-4191-8F16-653812D322B7.txt | 242,370,033 |
| 02/15/21 | 2021-2-15_Global_27E99742-CB60-44D1-8D09-870C0C039D53.txt | 242,377,243 |
| 02/16/21 | 2021-2-16_Global_A458543A-EAD4-4808-BAED-3C5D60C5591D.txt | 242,385,206 |
| 02/17/21 | 2021-2-17_Global_E8F44655-C749-4660-96A2-7651F5F1978E.txt | 242,395,353 |
| 02/18/21 | 2021-2-18_Global_58DDCB34-B6D7-4765-9DC1-85F636FE60FD.txt | 242,405,431 |
| 02/19/21 | 2021-2-19_Global_C0916061-09A2-4CE9-AFB4-7F64E7043609.txt | 242,416,112 |
| 02/20/21 | 2021-2-20_Global_BAFC336C-EBFA-4A07-AF68-1F80D2CF4F65.txt | 242,426,051 |
| 02/21/21 | 2021-2-21_Global_F7660475-3451-4B32-98A1-2C871DB1A1E2.txt | 242,430,840 |
| 02/22/21 | 2021-2-22_Global_4E2FAF18-65F0-40D7-A2B2-4A2217AB1942.txt | 242,433,781 |
| 02/23/21 | 2021-2-23_Global_C2A39D2B-DEFC-4EA3-A6EE-332C5466F9C0.txt | 242,442,832 |
| 02/24/21 | 2021-2-24_Global_518A2903-D8A3-47CC-BC8E-58B2BC0CCD6A.txt | 242,452,910 |
| 02/25/21 | 2021-2-25_Global_EA905E5E-A703-44E5-8633-120BE13BEB01.txt | 242,463,314 |

| | | |
|---|---|---|
| 02/26/21 | 2021-2-26_Global_6C597DA2-D883-47B5-A020-B1B3F37F9F84.txt | 242,475,740 |
| 02/27/21 | 2021-2-27_Global_04D05B3C-8FEF-48D4-862F-592EBF16056D.txt | 242,490,477 |
| 02/28/21 | 2021-2-28_Global_C0146ABB-E24F-4E49-AE0F-70530CC1019D.txt | 242,518,743 |
| 03/01/21 | 2021-3-1_Global_BD456F37-F04C-457C-B689-FC429C87F276.txt | 242,547,606 |
| 03/02/21 | 2021-3-2_Global_3AE593B3-8D3A-4996-9399-E964A050D725.txt | 242,571,193 |
| 03/04/21 | 2021-3-4_Global_AB6E8414-3C74-4897-81EB-1EB61A5D6979.txt | 242,613,907 |
| 03/05/21 | 2021-3-5_Global_360CDF95-EFC5-4555-B908-35B97A9AD0A6.txt | 242,629,856 |
| 03/06/21 | 2021-3-6_Global_AC0D745B-EC3E-464A-900B-2E7B48320D85.txt | 242,643,890 |
| 03/07/21 | 2021-3-7_Global_896FF4FB-95C1-4804-B20B-E904FE1B2AA3.txt | 242,649,449 |
| 03/08/21 | 2021-3-8_Global_2F34341D-1C63-495B-A935-E32462898E30.txt | 242,653,658 |
| 03/10/21 | 2021-3-10_Global_A128D3BC-3BAB-4F3E-9BF1-C2AC4434D387.txt | 242,676,558 |
| 03/11/21 | 2021-3-11_Global_335A28B2-65AC-4634-8E8D-4A8FE0675398.txt | 242,689,591 |
| 03/12/21 | 2021-3-12_Global_4A38F4DA-FD13-4D76-AB44-83E9E6428412.txt | 242,704,053 |
| 03/13/21 | 2021-3-13_Global_6F291122-804E-4F62-8404-27E5A90F39A4.txt | 242,715,911 |
| 03/14/21 | 2021-3-14_Global_1649A351-0BBF-45CA-9C63-F48368A9E469.txt | 242,721,370 |
| 03/15/21 | 2021-3-15_Global_9DE7B6A9-80CA-4A0F-86FE-B2AECBB9A81C.txt | 242,725,179 |
| 03/16/21 | 2021-3-16_Global_098F7330-EFA4-474E-96A2-398B2EED03F3.txt | 242,741,159 |
| 03/17/21 | 2021-3-17_Global_1C64ADFA-2DC9-4D41-AB45-41226E0FFF73.txt | 242,752,874 |
| 03/18/21 | 2021-3-18_Global_913EED0C-7278-41B8-867A-70AEA5D2BA5B.txt | 242,764,369 |
| 03/19/21 | 2021-3-19_Global_8ECD02BF-19C9-4985-A758-79A2987897AC.txt | 242,778,387 |
| 03/20/21 | 2021-3-20_Global_A994A36D-A28F-47E7-91CC-D80998CFD62F.txt | 242,791,084 |
| 03/21/21 | 2021-3-21_Global_D28F8ED6-AF54-4F8A-9515-353FDFEA28B7.txt | 242,796,649 |
| 03/22/21 | 2021-3-22_Global_B652D3BB-3B82-4F1D-B93D-9233FED58281.txt | 242,800,201 |
| 03/23/21 | 2021-3-23_Global_02A06E37-59E8-43F4-AF8B-E833C683C8B2.txt | 242,809,443 |
| 03/24/21 | 2021-3-24_Global_239A37EA-B4EF-419A-B4E3-FFD15AEE0973.txt | 242,820,500 |
| 03/25/21 | 2021-3-25_Global_A8E8E602-4153-436C-B001-6E8998320E5B.txt | 242,833,439 |
| 03/26/21 | 2021-3-26_Global_F144DA7F-BB0A-41E3-8A38-C9383A23D21C.txt | 242,849,115 |
| 03/28/21 | 2021-3-28_Global_11B1F80C-C742-4CFC-BF81-8AA1B3175FB6.txt | 242,867,084 |
| 03/29/21 | 2021-3-29_Global_8AAA5392-066A-4A9A-BC5B-B71EE82A9D89.txt | 242,870,508 |
| 03/30/21 | 2021-3-30_Global_CCCA1CEE-1CF5-431E-AC41-CE6B187A64DC.txt | 242,879,114 |
| 03/31/21 | 2021-3-31_Global_5CD536F5-7D89-4413-AF5C-2A3268588C57.txt | 242,887,870 |
| 04/01/21 | 2021-4-1_Global_C51A0458-CC63-4634-ABB5-8EB0F0AF1B9E.txt | 242,898,091 |
| 04/02/21 | 2021-4-2_Global_E42DA9F2-6E4D-4445-AD83-BB7FB1C1EFC2.txt | 242,908,126 |
| 04/03/21 | 2021-4-3_Global_F57D1BFA-10CD-4BDD-A69E-BE4B58564547.txt | 242,916,955 |
| 04/04/21 | 2021-4-4_Global_4A926DB8-2B9D-443F-B419-F018A5324402.txt | 242,920,766 |
| 04/05/21 | 2021-4-5_Global_FAA2B194-D7AC-4A1C-BEAF-DF0664E2414C.txt | 242,923,198 |
| 04/06/21 | 2021-4-6_Global_F3A51150-5F27-4900-9FDB-EBAB90FF9D58.txt | 242,931,960 |
| 04/07/21 | 2021-4-7_Global_9BDD06A4-E512-4AE2-8F1E-C016B085ADE4.txt | 242,941,161 |
| 04/08/21 | 2021-4-8_Global_CA060847-F1DA-4B98-AFA6-C838633809D2.txt | 242,951,279 |
| 04/09/21 | 2021-4-9_Global_5F20EED7-6E03-4A99-AF21-76298CD9D9C6.txt | 242,946,528 |
| 04/11/21 | 2021-4-11_Global_F007B428-1C92-4B4B-AC1C-76228D6DBB64.txt | 242,962,003 |
| 04/12/21 | 2021-4-12_Global_06BAF9F2-9003-48A0-88E5-4CD9865FC792.txt | 242,966,864 |
| 04/13/21 | 2021-4-13_Global_3733A2B1-FBC0-4540-BCCB-249AA66AA03D.txt | 242,975,623 |
| 04/14/21 | 2021-4-14_Global_627ED882-873E-44BF-9C5D-5783AC60BB05.txt | 242,985,369 |
| 04/15/21 | 2021-4-15_Global_1CCD5657-7430-4112-AC5A-5C589D08CAA3.txt | 242,995,758 |
| 04/16/21 | 2021-4-16_Global_2FDB0380-519D-4D86-833E-A5A27C07D359.txt | 243,006,476 |
| 04/17/21 | 2021-4-17_Global_6F28E39F-51EF-4512-B397-264A5F5119A9.txt | 243,020,467 |

| | | |
|---|---|---|
| 04/18/21 | 2021-4-18_Global_61F1BC9E-56D0-4E7C-9D43-B255F3CE82BB.txt | 243,026,811 |
| 04/19/21 | 2021-4-19_Global_35850EF2-D9B2-4606-8501-A5008FFC8943.txt | 243,030,299 |
| 04/20/21 | 2021-4-20_Global_15A0E934-A465-4012-9B69-EDCAC6228BEA.txt | 243,039,285 |
| 04/21/21 | 2021-4-21_Global_889C5BE9-9872-4C5E-9771-C2710FA6E565.txt | 243,048,981 |
| 04/22/21 | 2021-4-22_Global_77530B21-0995-4528-BEA5-6954FA8E74E7.txt | 243,059,510 |
| 04/23/21 | 2021-4-23_Global_9629AC23-0D30-4FE3-A267-9E03BF9EF3AF.txt | 243,069,812 |
| 04/25/21 | 2021-4-25_Global_25B431AF-A31B-4F8C-9884-FFA1F36A0B40.txt | 243,082,342 |
| 04/26/21 | 2021-4-26_Global_C4DDD8CF-92FA-4F4A-ABC6-E8547114D4D0.txt | 243,085,217 |
| 04/27/21 | 2021-4-27_Global_0CE27067-3261-499E-812E-8249D5DDAE71.txt | 243,093,749 |
| 04/28/21 | 2021-4-28_Global_9997E5B6-4579-43EF-9C5D-3F48087725BB.txt | 243,102,039 |
| 04/30/21 | 2021-4-30_Global_EDA61A17-E49B-4B2E-B2D6-354CC095D9F9.txt | 243,119,711 |
| 05/01/21 | 2021-5-1_Global_25D135D5-5719-44CF-9D77-B5D1AD2FB723.txt | 243,128,201 |
| 05/02/21 | 2021-5-2_Global_4A7B1015-8FF1-4EAD-BDF4-AA4F9B574991.txt | 243,133,556 |
| 05/03/21 | 2021-5-3_Global_C3EA0036-CE25-4144-9020-A4E5D4524B8A.txt | 243,140,054 |
| 05/04/21 | 2021-5-4_Global_6F6AA22A-ABDD-457A-A78E-54E077590F62.txt | 243,149,372 |
| 05/05/21 | 2021-5-5_Global_43BAB667-3F99-401C-926B-C94751990124.txt | 243,157,590 |
| 05/06/21 | 2021-5-6_Global_C35E8524-84B0-48D9-87C4-443C92C055CB.txt | 243,166,421 |
| 05/07/21 | 2021-5-7_Global_B933F065-927D-4371-96B6-C82EA68D2AC5.txt | 243,175,127 |
| 05/08/21 | 2021-5-8_Global_4FB38D21-AB7F-4BD4-9E2F-2C100C26E399.txt | 243,183,062 |
| 05/10/21 | 2021-5-10_Global_074ACB89-6A0A-4507-A563-A48BF58BC296.txt | 243,190,713 |
| 05/11/21 | 2021-5-11_Global_46DC4A87-B6E2-4A3A-8B94-4291A4A73345.txt | 243,199,749 |
| 05/12/21 | 2021-5-12_Global_10F8AE8C-AE8C-4DB6-ACB6-26CCBBF4C5CC.txt | 243,210,023 |
| 05/13/21 | 2021-5-13_Global_228CB2A6-51CA-41C3-87C7-94BCC069A658.txt | 243,220,253 |
| 05/14/21 | 2021-5-14_Global_797D6DB2-5547-4B66-BD00-A280A961E098.txt | 243,229,461 |
| 05/15/21 | 2021-5-15_Global_ACC96611-280B-4285-BCD1-BE525B9FF9CD.txt | 243,237,431 |
| 05/16/21 | 2021-5-16_Global_A75486C4-C401-4075-AB65-B5B7C023C645.txt | 243,243,322 |
| 05/17/21 | 2021-5-17_Global_A31E05EF-0462-4F44-8A63-19B611995812.txt | 243,250,180 |
| 05/18/21 | 2021-5-18_Global_D18A7235-14F1-436C-B3A5-A51F6FA36AB3.txt | 243,275,626 |
| 05/19/21 | 2021-5-19_Global_28EF47B9-BD15-4CD3-9234-501DEB2CFBC3.txt | 243,295,037 |
| 05/20/21 | 2021-5-20_Global_D836BCE9-86A6-470F-9F63-9DEAFD4C6819.txt | 243,309,150 |
| 05/21/21 | 2021-5-21_Global_BAE0BACA-D2FF-4C26-A7C1-520A2316BAB3.txt | 243,320,006 |
| 05/22/21 | 2021-5-22_Global_20FE9E64-34F3-4E13-A6AD-400B10625DA0.txt | 243,329,528 |
| 05/23/21 | 2021-5-23_Global_9EAC07E8-27AF-4AE4-8E9B-A93F79ED186D.txt | 243,333,108 |
| 05/24/21 | 2021-5-24_Global_287FC767-0EBC-492C-BADD-69B7A1C53DB8.txt | 243,336,825 |
| 05/25/21 | 2021-5-25_Global_BFD654D4-8B22-4A5E-88BE-010EE6E59D63.txt | 243,346,196 |
| 05/26/21 | 2021-5-26_Global_AFBD4DE2-B374-4943-A281-12DA08791431.txt | 243,355,046 |
| 05/27/21 | 2021-5-27_Global_2182F9FD-6271-4D44-9543-38F9F09960AF.txt | 243,365,931 |
| 05/28/21 | 2021-5-28_Global_E157443C-1289-4386-BEB3-6EDB1FD827B3.txt | 243,375,711 |
| 05/29/21 | 2021-5-29_Global_9C30F992-610B-4778-B31C-BD85378DA0EE.txt | 243,396,148 |
| 05/30/21 | 2021-5-30_Global_9CAB0F6B-9274-46A4-81E0-AF88327E54AB.txt | 243,402,068 |
| 05/31/21 | 2021-5-31_Global_668DFF3E-6E0B-42BB-8ADC-5BBEEEF244E1.txt | 243,406,330 |
| 06/01/21 | 2021-6-1_Global_A4D2FDA9-A2A0-4D67-924D-67037AEE1418.txt | 243,410,861 |
| 06/02/21 | 2021-6-2_Global_E11A0736-8F20-4924-81DC-087CB5BB42C9.txt | 243,421,985 |
| 06/04/21 | 2021-6-4_Global_84B3FD2E-C5E9-4F3A-BB9D-750328B37868.txt | 243,442,821 |
| 06/05/21 | 2021-6-5_Global_B93D8EB1-0616-407B-82DC-52C4D0652EE4.txt | 243,451,320 |
| 06/07/21 | 2021-6-7_Global_5FC73998-FDDB-449B-A20C-6EA4447B60F8.txt | 243,458,444 |
| 06/08/21 | 2021-6-8_Global_D51D4504-0FA8-48C7-8EF5-13F6909F5F82.txt | 243,466,807 |

| | | |
|---|---|---|
| 06/09/21 | 2021-6-9_Global_975D3E19-329E-4DFB-9C12-26DB01129A2D.txt | 243,475,642 |
| 06/10/21 | 2021-6-10_Global_1134168E-AAD8-49EF-AA23-A75B82058CDE.txt | 243,484,555 |
| 06/11/21 | 2021-6-11_Global_59EED990-1752-40EC-BADC-AD8E70021E37.txt | 243,494,236 |
| 06/12/21 | 2021-6-12_Global_0B2CB0E2-FF49-4916-B6EB-B4DF16E940E6.txt | 243,503,412 |
| 06/13/21 | 2021-6-13_Global_95699E39-9149-4A49-90D6-0E2067A16BA4.txt | 243,506,967 |
| 06/14/21 | 2021-6-14_Global_F68D5807-34CE-4E4F-A179-2BFDA0C2F4DE.txt | 243,509,499 |
| 06/15/21 | 2021-6-15_Global_2C7C67E7-9104-4ECB-8457-E59C7C5EC27A.txt | 243,517,750 |
| 06/16/21 | 2021-6-16_Global_E9F74D3F-175D-4730-AA59-77C9F37F20D0.txt | 243,526,715 |
| 06/17/21 | 2021-6-17_Global_08E7DCED-5281-4084-B60A-60C0DD220146.txt | 243,536,204 |
| 06/18/21 | 2021-6-18_Global_FC231339-B4FF-4CD5-8200-6DD606223DE6.txt | 243,545,754 |
| 06/20/21 | 2021-6-20_Global_7EB39646-1BAE-4D8F-A763-8F3C03E162D3.txt | 243,558,188 |
| 06/21/21 | 2021-6-21_Global_E53C2FEF-45CD-46BF-BDF1-9EC7252229B4.txt | 243,560,569 |
| 06/22/21 | 2021-6-22_Global_A1A41814-2362-446A-BD37-3FFFB7F7214D.txt | 243,568,635 |
| 06/23/21 | 2021-6-23_Global_FF4C67F2-F43E-46AB-9F8D-91A3AF1052B2.txt | 243,577,978 |
| 06/24/21 | 2021-6-24_Global_6F1DEB64-AE41-4731-9E4C-EE144ABCABE2.txt | 243,586,982 |
| 06/25/21 | 2021-6-25_Global_F8E83485-141D-4372-9383-45FC1E0CB818.txt | 243,596,660 |
| 06/26/21 | 2021-6-26_Global_F501ED22-130D-4A13-8072-657E6725C54C.txt | 243,604,977 |
| 06/27/21 | 2021-6-27_Global_FD47F8B1-AC77-453C-AFFA-DCCCE9B66B51.txt | 243,608,543 |
| 06/28/21 | 2021-6-28_Global_2F7D2C69-3AD1-4930-8E8C-B7CBA1A722D8.txt | 243,611,499 |
| 06/29/21 | 2021-6-29_Global_E46AF115-86B6-4375-8975-0247BFAC3095.txt | 243,619,110 |
| 06/30/21 | 2021-6-30_Global_F0388E8B-F824-4BC1-959C-BE2EC34598D7.txt | 243,627,757 |
| 07/01/21 | 2021-7-1_Global_0425361E-01EA-4232-803B-F1A5DF27A6A3.txt | 243,637,002 |
| 07/02/21 | 2021-7-2_Global_1F6B6038-E77C-4375-95C4-298DB22F5E32.txt | 243,646,179 |
| 07/03/21 | 2021-7-3_Global_AFF352CB-44A7-4414-A367-E21553B5EE06.txt | 243,654,453 |
| 07/04/21 | 2021-7-4_Global_D46AC981-064F-4C0F-BC07-B8FCAB5E4E85.txt | 243,657,715 |
| 07/05/21 | 2021-7-5_Global_7DE56BE3-ABED-4B12-BE34-3E5B415187D3.txt | 243,659,873 |
| 07/06/21 | 2021-7-6_Global_36BA983B-B833-402B-8D9F-A436FBBD894D.txt | 243,664,431 |
| 07/07/21 | 2021-7-7_Global_E439B28A-2309-4A01-887C-94CE933456A4.txt | 243,672,764 |
| 07/08/21 | 2021-7-8_Global_5A6EC328-D8B4-4F66-BBCF-4CC26050A50C.txt | 243,661,906 |
| 07/09/21 | 2021-7-9_Global_28870CAC-19A0-4349-9B76-BE4F542E8CAB.txt | 243,670,484 |
| 07/10/21 | 2021-7-10_Global_51CC71D4-18EB-484B-86FF-D0F807BC0719.txt | 243,678,111 |
| 07/11/21 | 2021-7-11_Global_7B985362-9CB2-4CBF-87F5-160209D26CBE.txt | 243,681,453 |
| 07/12/21 | 2021-7-12_Global_29DB0F83-51DA-4C31-A742-FEB23CE809DC.txt | 243,684,008 |
| 07/13/21 | 2021-7-13_Global_88AC4CEA-2FF2-4192-BCC5-5E5EE67C1E50.txt | 243,694,608 |
| 07/14/21 | 2021-7-14_Global_0F7C83EC-D421-4E50-8760-CC285FBCB99E.txt | 243,703,549 |
| 07/15/21 | 2021-7-15_Global_48F30DAC-7CC4-4AC8-A12B-B2731E7288D4.txt | 243,712,516 |
| 07/16/21 | 2021-7-16_Global_F7F4A615-6B9E-44BB-9AF1-7FAC6B6CC997.txt | 243,720,286 |
| 07/17/21 | 2021-7-17_Global_2D795260-83AB-411C-894D-6F38854AADB8.txt | 243,728,061 |
| 07/18/21 | 2021-7-18_Global_24A138E5-C34F-4F28-8466-5D1941AAB2F7.txt | 243,732,591 |
| 07/19/21 | 2021-7-19_Global_5F02CC8D-9682-4AC9-A0D5-288D080B356E.txt | 243,737,060 |
| 07/20/21 | 2021-7-20_Global_B66A2101-7945-42C5-A88E-6805B858B081.txt | 243,744,493 |
| 07/21/21 | 2021-7-21_Global_630277E1-AF55-466E-83CF-C9D8D0342CB1.txt | 243,751,495 |
| 07/22/21 | 2021-7-22_Global_8CFFE875-22F7-4C88-8E45-5637C46E435F.txt | 243,758,149 |
| 07/23/21 | 2021-7-23_Global_3AEFEC7E-83A6-40FC-B9EF-C5559CA8B358.txt | 243,764,634 |
| 07/24/21 | 2021-7-24_Global_561344B0-A1DE-4D21-BD27-5ED6F3B4E5A4.txt | 243,771,151 |
| 07/25/21 | 2021-7-25_Global_3C769840-6D6A-403B-89FB-CA4CACD15A15.txt | 243,773,949 |
| 07/26/21 | 2021-7-26_Global_07ACFE76-8F2B-4278-BC4B-25A6D9D7FD94.txt | 243,775,987 |

| | | |
|---|---|---|
| 07/27/21 | 2021-7-27_Global_B940C3BC-6DB0-4768-861E-2C3D101AC7AB.txt | 243,782,412 |
| 07/28/21 | 2021-7-28_Global_01AAC79E-068F-4911-A159-3BD0DAFE3E82.txt | 243,789,779 |
| 07/29/21 | 2021-7-29_Global_BDB72DA9-19B9-4C62-B369-1891E3060302.txt | 243,798,308 |
| 07/31/21 | 2021-7-31_Global_CF4FB755-087D-4C11-B3BC-20989833FF26.txt | 243,814,338 |
| 08/02/21 | 2021-8-2_Global_99B0DBB1-C0A2-40F5-BC99-51D550757124.txt | 243,820,173 |
| 08/04/21 | 2021-8-4_Global_0D3BD617-3F83-4455-B999-5EEF88A46F16.txt | 243,836,042 |
| 08/05/21 | 2021-8-5_Global_9745418F-C723-447B-82EA-18C6577A5E1D.txt | 243,844,753 |
| 08/06/21 | 2021-8-6_Global_B7650930-DD6F-43D5-B524-483D499C5B5B.txt | 243,853,073 |
| 08/07/21 | 2021-8-7_Global_BA445727-BC98-4025-B9FF-016EC44137D7.txt | 243,860,398 |
| 08/08/21 | 2021-8-8_Global_79069CCE-9E39-4F14-8181-186CC6B06E1E.txt | 243,863,927 |
| 08/09/21 | 2021-8-9_Global_12309107-0CC7-4402-8E81-A8C666554320.txt | 243,866,362 |
| 08/10/21 | 2021-8-10_Global_B8367A6D-747B-473F-976E-9EF176E0ADFA.txt | 243,873,710 |
| 08/11/21 | 2021-8-11_Global_ACA92B6F-2F3E-4D49-84A7-6BC8372E4811.txt | 243,882,186 |
| 08/12/21 | 2021-8-12_Global_850615DF-EC45-44B0-B04A-A672F65A2C3E.txt | 243,893,583 |
| 08/13/21 | 2021-8-13_Global_BE05244E-36D0-4D13-9EF3-067B50691414.txt | 243,903,367 |
| 08/14/21 | 2021-8-14_Global_CC08D3FD-B389-463C-B8A2-4C5FD15B8354.txt | 243,911,626 |
| 08/15/21 | 2021-8-15_Global_828E9966-6057-4BD5-927E-5E5F7DAEEAFD.txt | 243,914,754 |
| 08/16/21 | 2021-8-16_Global_3DEA987F-6DD5-4972-A2E8-909BCCB4581B.txt | 243,917,092 |
| 08/17/21 | 2021-8-17_Global_34C3AD57-422B-4E93-8C64-A88FAA1BA90A.txt | 243,925,299 |
| 08/18/21 | 2021-8-18_Global_3AA58F0D-D344-4925-95BD-384FA8AC5B97.txt | 243,934,081 |
| 08/19/21 | 2021-8-19_Global_5C806F4F-DB0D-4F6F-9333-33178B488054.txt | 243,942,617 |
| 08/20/21 | 2021-8-20_Global_C9887D31-730B-47E1-BDEF-A78C0F56D27F.txt | 243,950,672 |
| 08/21/21 | 2021-8-21_Global_A3C1563B-9F0F-4FFA-8A66-81928AC06E44.txt | 243,958,130 |
| 08/22/21 | 2021-8-22_Global_FBED4BCB-366A-49E6-9912-AFE4B08C5987.txt | 243,961,103 |
| 08/23/21 | 2021-8-23_Global_1B8CF3C8-158F-4FBA-857C-AD2B2353C7D5.txt | 243,963,349 |
| 08/24/21 | 2021-8-24_Global_478EE10C-875A-4DE9-BA97-323E24740802.txt | 243,970,257 |
| 08/25/21 | 2021-8-25_Global_07C2D18F-DD44-4F63-9097-C53B9C1E48B5.txt | 243,977,803 |
| 08/26/21 | 2021-8-26_Global_5AE8211A-BBF1-4B81-8F62-99A9778A9E8C.txt | 243,988,877 |
| 08/27/21 | 2021-8-27_Global_3CBB29F0-606A-432C-9B99-0D551D32B7DC.txt | 244,012,700 |
| 08/28/21 | 2021-8-28_Global_591EAE94-5CB9-4CE2-BA4A-052F6AFC8522.txt | 244,028,642 |
| 08/29/21 | 2021-8-29_Global_D6AC90CB-8FB9-449B-A2FD-EE4BAF76D776.txt | 244,034,208 |
| 08/30/21 | 2021-8-30_Global_5DE848A9-5D54-4B1F-BADC-22D17FD15047.txt | 244,038,830 |
| 08/31/21 | 2021-8-31_Global_AADFFD1F-974F-40FE-8A43-C90D20701F13.txt | 244,048,490 |
| 09/01/21 | 2021-9-1_Global_BD410076-F36A-4C1C-B42E-72A0D069CDCA.txt | 244,060,225 |
| 09/02/21 | 2021-9-2_Global_617A9FED-D8E8-44AF-A1EB-07A7EC7DD929.txt | 244,073,680 |
| 09/03/21 | 2021-9-3_Global_33A3CDE9-F263-4437-8C6F-4C33BD622C54.txt | 244,085,887 |
| 09/04/21 | 2021-9-4_Global_87BEC1BA-1424-4770-99A6-70F7FD550B13.txt | 244,096,271 |
| 09/05/21 | 2021-9-5_Global_0D5A7764-4D42-4D2E-8A04-E7DE9935BF2F.txt | 244,100,032 |
| 09/06/21 | 2021-9-6_Global_EE007E2A-32EB-49DB-AB85-600ADFB55B93.txt | 244,102,347 |
| 09/07/21 | 2021-9-7_Global_EB993541-D042-4C0A-967E-F98A36A4E3B1.txt | 244,106,031 |
| 09/08/21 | 2021-9-8_Global_B51ED1A4-BFEE-4521-A3FE-4C8E42CA45FF.txt | 244,113,971 |
| 09/09/21 | 2021-9-9_Global_41C08E8C-804A-473D-8888-DD7A50BB920E.txt | 244,123,114 |
| 09/10/21 | 2021-9-10_Global_69974BFB-05A2-4483-8050-976A400A0746.txt | 244,132,924 |
| 09/11/21 | 2021-9-11_Global_7F4F214F-6120-44A8-94A3-1AD9A7AE90AD.txt | 244,141,599 |
| 09/12/21 | 2021-9-12_Global_A38AD12B-3C0E-4D10-A2DF-82A20BA6F85C.txt | 244,145,978 |
| 09/13/21 | 2021-9-13_Global_477EA0D6-6AC1-48DF-851B-38BB0BF09850.txt | 244,148,780 |
| 09/14/21 | 2021-9-14_Global_90BCF9CA-2991-4571-A62B-FE2E1BA36E46.txt | 244,156,437 |

| | | |
|---|---|---|
| 09/15/21 | 2021-9-15_Global_403ED85B-3042-407A-9CE6-1A4268AC1BEF.txt | 244,165,082 |
| 09/16/21 | 2021-9-16_Global_EA76DC0B-D8CB-486F-BB75-A5C32FE2DB55.txt | 244,173,924 |
| 09/17/21 | 2021-9-17_Global_7EC82F7C-FF9C-49B0-A640-FD6FECD01759.txt | 244,182,732 |
| 09/18/21 | 2021-9-18_Global_617CD014-4830-4DBD-995C-D319C1A5492B.txt | 244,190,410 |
| 09/20/21 | 2021-9-20_Global_4D3CCE86-5568-4127-BB89-78A68FA27EE3.txt | 244,196,367 |
| 09/21/21 | 2021-9-21_Global_E84BA324-CC1A-4954-A93D-6A9A41FD943C.txt | 244,203,769 |
| 09/22/21 | 2021-9-22_Global_8ED8AE33-D371-4CA3-AB14-B76F970F7ED3.txt | 244,212,929 |
| 09/23/21 | 2021-9-23_Global_5C81737A-7F9B-4F1D-8FC6-578128C3CC7F.txt | 244,224,048 |
| 09/24/21 | 2021-9-24_Global_B88571FF-C1F4-423E-ABB3-6828009A2640.txt | 244,237,361 |
| 09/25/21 | 2021-9-25_Global_70629A32-2A14-4782-AB2C-1ABBAEC545E3.txt | 244,250,701 |
| 09/26/21 | 2021-9-26_Global_533B1F32-6C4A-4883-9C8C-35906D606156.txt | 244,257,012 |
| 09/27/21 | 2021-9-27_Global_121E35F6-E3F8-476E-8B07-FE36F254AA16.txt | 244,261,217 |
| 09/28/21 | 2021-9-28_Global_DF1589BF-FD26-4C3C-AA5D-D61A48234248.txt | 244,270,471 |
| 09/29/21 | 2021-9-29_Global_C73A2D75-0CB1-4DCA-8B03-2B47DF897525.txt | 244,281,728 |
| 09/30/21 | 2021-9-30_Global_0ABF30EC-F79B-456C-AC97-00F3AB7EC943.txt | 244,292,066 |
| 10/01/21 | 2021-10-1_Global_89CB2D06-CAA9-42A8-A5E2-7EA372F40D63.txt | 244,302,202 |
| 10/02/21 | 2021-10-2_Global_A2DFFCB4-96F7-4DED-A7FD-D4CA5947A85B.txt | 244,310,867 |
| 10/03/21 | 2021-10-3_Global_7FDD219D-86EE-4046-B150-C84D83EF90AB.txt | 244,314,548 |
| 10/04/21 | 2021-10-4_Global_4CFAA8D2-6BEA-4A9E-B7D3-FA60A74F7BD0.txt | 244,317,015 |
| 10/05/21 | 2021-10-5_Global_2B7EE276-BCE9-488F-851E-467215DD699C.txt | 244,324,401 |
| 10/06/21 | 2021-10-6_Global_9828C013-32A7-4509-BFA5-71A88FF20FCD.txt | 244,333,011 |
| 10/07/21 | 2021-10-7_Global_7F9C64CF-4D41-4121-B601-8E72599273AD.txt | 244,341,912 |
| 10/08/21 | 2021-10-8_Global_AB6560A6-6BE1-4F82-9FBF-3E79514BDAE8.txt | 244,350,860 |
| 10/09/21 | 2021-10-9_Global_DBE195C5-DF06-4D6A-B552-7E977653B6B7.txt | 244,359,002 |
| 10/10/21 | 2021-10-10_Global_329F177F-D7E7-41F0-BC29-BD8E024F32F4.txt | 244,362,275 |
| 10/11/21 | 2021-10-11_Global_75054736-F919-463E-90FC-4FEDE3CE4E35.txt | 244,364,587 |
| 10/12/21 | 2021-10-12_Global_31B2521D-670E-4776-979E-898869DA0288.txt | 244,371,691 |
| 10/13/21 | 2021-10-13_Global_3ED3ACE2-7D18-4BE7-A794-BB059BFC0430.txt | 244,359,507 |
| 10/14/21 | 2021-10-14_Global_84DB7138-A923-45A9-8C3B-7CEC7891B92D.txt | 244,367,987 |
| 10/15/21 | 2021-10-15_Global_084D334B-614E-421B-8DEE-859F2D9C25A6.txt | 244,376,864 |
| 10/17/21 | 2021-10-17_Global_2DA5CFB8-5B4D-497E-9A0B-710DA1869361.txt | 244,389,577 |
| 10/18/21 | 2021-10-18_Global_42482D47-F0D0-4DB5-A69E-7FADB789CA45.txt | 244,392,335 |
| 10/19/21 | 2021-10-19_Global_91EE014F-5365-40A7-BBFE-83EB5D48D173.txt | 244,400,351 |
| 10/20/21 | 2021-10-20_Global_B160E428-0C8A-4CAC-A2B2-D66785E1F58C.txt | 244,419,034 |
| 10/21/21 | 2021-10-21_Global_D14F8241-6A8F-41C5-980A-4F3B3D1A4E9D.txt | 244,429,409 |
| 10/22/21 | 2021-10-22_Global_3AE6C4FD-800A-4975-BD39-6E28471E07B6.txt | 244,439,828 |
| 10/23/21 | 2021-10-23_Global_170FD50F-29F4-48D6-9D55-F05EB007BCA8.txt | 244,449,087 |
| 10/24/21 | 2021-10-24_Global_82E7F34B-D209-407D-99C4-90CBAB56DF51.txt | 244,453,636 |
| 10/25/21 | 2021-10-25_Global_E979E352-61B6-400D-BE34-8C24D85E3C67.txt | 244,457,226 |
| 10/26/21 | 2021-10-26_Global_304D99E9-ED16-45B3-9D98-2689A16D1D02.txt | 244,466,271 |
| 10/27/21 | 2021-10-27_Global_69543764-9767-4B98-A19A-CA667CC29C1C.txt | 244,476,363 |
| 10/28/21 | 2021-10-28_Global_D36B8CB4-DCB2-4D19-AFE4-E35F61ABEE97.txt | 244,486,033 |
| 10/29/21 | 2021-10-29_Global_522D7C74-22D3-4343-A448-310D7663F6A4.txt | 244,496,451 |
| 10/30/21 | 2021-10-30_Global_C87BD3C0-2756-4AFC-ABA5-6A597F2C4D35.txt | 244,506,088 |
| 10/31/21 | 2021-10-31_Global_2ACB0BAD-7889-434F-95A9-EECA1963D514.txt | 244,510,422 |
| 11/01/21 | 2021-11-1_Global_96AEB194-0FA4-4361-9327-F4FF6FDCDE8C.txt | 244,512,667 |
| 11/02/21 | 2021-11-2_Global_648DB625-4930-449F-A7B8-E64A74442B31.txt | 244,520,694 |

| | | |
|---|---|---|
| 11/03/21 | 2021-11-3_Global_E72D2C85-2728-4509-9C7A-12F0A30B4B9B.txt | 244,529,988 |
| 11/04/21 | 2021-11-4_Global_C82B6B0D-DC83-426A-B326-F13CD4C34885.txt | 244,539,529 |
| 11/05/21 | 2021-11-5_Global_48A61F98-843B-4A10-8FE4-1ED700F0B1F0.txt | 244,548,561 |
| 11/06/21 | 2021-11-6_Global_65016709-0FAF-4161-ACC0-62A97C15130D.txt | 244,556,992 |
| 11/07/21 | 2021-11-7_Global_F57E8697-8BE2-4422-99BE-78551EB6B803.txt | 244,561,622 |
| 11/08/21 | 2021-11-8_Global_9617B42C-0EB6-4A6C-9634-0470B5F1CB52.txt | 244,569,307 |
| 11/09/21 | 2021-11-9_Global_19463AF6-E05C-4D16-8043-AC76A894F633.txt | 244,583,033 |
| 11/10/21 | 2021-11-10_Global_6B530C97-A092-4168-BB43-9256AF1E1F72.txt | 244,594,356 |
| 11/11/21 | 2021-11-11_Global_5C066589-5D9F-4157-B0F4-53001C5B2E95.txt | 244,604,886 |
| 11/12/21 | 2021-11-12_Global_503D872F-A440-4A9F-A0FC-F8AC2E4322DE.txt | 244,614,454 |
| 11/13/21 | 2021-11-13_Global_E94B9E2F-BCD2-4139-B4ED-750223A70DA5.txt | 244,623,315 |
| 11/15/21 | 2021-11-15_Global_D1A49DD2-D970-4936-B824-503A3F7E745C.txt | 244,635,169 |
| 11/16/21 | 2021-11-16_Global_E4818862-522A-4540-805B-D6371A0AB51F.txt | 244,645,464 |
| 11/17/21 | 2021-11-17_Global_A6977365-E028-40E1-873E-B3CCCB53EC89.txt | 244,660,913 |
| 11/18/21 | 2021-11-18_Global_F1B74232-8F3A-4F5A-9A17-DC6CCD6255F4.txt | 244,672,471 |
| 11/19/21 | 2021-11-19_Global_AC239419-861F-4BA7-BC75-A891E991B999.txt | 244,682,219 |
| 11/20/21 | 2021-11-20_Global_D30580F2-33CF-4548-8830-086FB1620B5E.txt | 244,691,307 |
| 11/21/21 | 2021-11-21_Global_A6CEA5AA-A539-4C03-A100-25A02F40CA63.txt | 244,695,869 |
| 11/22/21 | 2021-11-22_Global_D95AB522-9101-403E-A730-DB354970D222.txt | 244,699,092 |
| 11/23/21 | 2021-11-23_Global_E7BE0621-F918-4D4A-A804-6907F2C59F0E.txt | 244,707,216 |
| 11/24/21 | 2021-11-24_Global_2435896B-1E79-409E-8F36-E26AF01AC0E8.txt | 244,716,171 |
| 11/25/21 | 2021-11-25_Global_B91EE08F-D59E-4743-A959-82C3637E05C8.txt | 244,724,105 |
| 11/26/21 | 2021-11-26_Global_643D7A4F-9261-40B6-8684-B508A40DF27D.txt | 244,726,714 |
| 11/27/21 | 2021-11-27_Global_7918E30A-F3A5-4C7F-8744-6A7261DA8840.txt | 244,734,154 |
| 11/28/21 | 2021-11-28_Global_26552DD1-5710-42FE-9C98-09B9EB82B99B.txt | 244,740,198 |
| 11/29/21 | 2021-11-29_Global_29BAC096-7077-446C-A993-3312C4894450.txt | 244,743,803 |
| 11/30/21 | 2021-11-30_Global_95EFC7DB-14EE-4BDF-B009-BDEDBD900321.txt | 244,752,130 |
| 12/01/21 | 2021-12-1_Global_64994C7D-4474-4BE6-9099-9985886558AA.txt | 244,760,562 |
| 12/02/21 | 2021-12-2_Global_15C02019-0788-4354-AD3A-C6A004F09AB6.txt | 244,769,455 |
| 12/03/21 | 2021-12-3_Global_7E3E9335-C6F1-460E-8B8B-C134AEA52F53.txt | 244,779,745 |
| 12/04/21 | 2021-12-4_Global_A885AAD3-E256-4A36-A9DA-8862599BCD26.txt | 244,787,988 |
| 12/05/21 | 2021-12-5_Global_99033189-0A8F-4D23-A3C4-6CEF101FA554.txt | 244,792,112 |
| 12/06/21 | 2021-12-6_Global_A912B245-AF74-4103-8559-04E783A7ED21.txt | 244,795,099 |
| 12/07/21 | 2021-12-7_Global_D5DA1B58-E7C0-4D8E-A0F0-C37550A4FF45.txt | 244,802,120 |
| 12/08/21 | 2021-12-8_Global_43C3F9AB-9527-4DE3-99C5-A29F21FC9927.txt | 244,809,069 |
| 12/09/21 | 2021-12-9_Global_61702E33-59CC-4A40-85C2-F68096945E79.txt | 244,816,846 |
| 12/10/21 | 2021-12-10_Global_A03FBAAF-611B-45BD-9A01-B060CD260AF0.txt | 244,824,217 |
| 12/11/21 | 2021-12-11_Global_9B2BABA5-875C-4D75-BFB7-FF185C5F0289.txt | 244,831,085 |
| 12/12/21 | 2021-12-12_Global_7A9854DD-8E4C-4350-9D28-DBFC62289D76.txt | 244,834,340 |
| 12/13/21 | 2021-12-13_Global_7FDFB5C4-D9B5-4A3E-8CB8-558D692BF1CF.txt | 244,836,507 |
| 12/14/21 | 2021-12-14_Global_EFC4A5FE-7A06-4626-A472-BF40496640E4.txt | 244,842,585 |
| 12/15/21 | 2021-12-15_Global_B2751B07-61CD-46D9-B176-1804BEA7A98B.txt | 244,849,291 |
| 12/16/21 | 2021-12-16_Global_283101C6-D78C-43F6-AC2F-52BA25ECB7CE.txt | 244,856,172 |
| 12/17/21 | 2021-12-17_Global_7DDD4C18-5C68-43E0-ACA5-577D5E99361D.txt | 244,862,080 |
| 12/18/21 | 2021-12-18_Global_E784C050-75C1-4FEE-AE16-CB5F2910DB58.txt | 244,867,453 |
| 12/19/21 | 2021-12-19_Global_329B17A3-DA93-4050-B79B-D4B48AC8E4D5.txt | 244,870,295 |
| 12/20/21 | 2021-12-20_Global_44FE11CB-C18E-46F8-8A74-E7E7F23AC17C.txt | 244,872,690 |

| | | |
|---|---|---|
| 12/21/21 | 2021-12-21_Global_F2AF0395-0A93-4CC7-95EE-A69BDAC347AE.txt | 244,878,351 |
| 12/22/21 | 2021-12-22_Global_180C3115-D089-4A45-A197-86DAC2463CBD.txt | 244,884,048 |
| 12/23/21 | 2021-12-23_Global_CEBE556C-1A10-412C-BE57-A3C1D4E079A1.txt | 244,890,246 |
| 12/24/21 | 2021-12-24_Global_1F71501B-3D4A-47BD-821B-A8A7B8E87C47.txt | 244,894,549 |
| 12/25/21 | 2021-12-25_Global_5BBDBC01-E384-4978-BF44-339E7B25C0D4.txt | 244,896,459 |
| 12/26/21 | 2021-12-26_Global_AC3676B9-9D4E-4C62-A1D4-938487836249.txt | 244,897,696 |
| 12/27/21 | 2021-12-27_Global_AC0B61B3-D6B8-43E1-8577-5C67D61C5209.txt | 244,899,230 |
| 12/28/21 | 2021-12-28_Global_A0A7B7A9-8EA7-476A-B04F-EB9C6E4DCC47.txt | 244,903,541 |
| 12/29/21 | 2021-12-29_Global_02A8F14B-2A7F-49C6-80A1-FD5DA4520046.txt | 244,908,993 |
| 12/30/21 | 2021-12-30_Global_00F855B2-A7E3-43A6-82AE-C7C9DC31BE99.txt | 244,914,369 |
| 12/31/21 | 2021-12-31_Global_D4E89BAC-32E4-42EF-85C5-D6427CA69142.txt | 244,919,680 |
| 01/01/22 | 2022-1-1_Global_6BB67A72-596C-4B38-B23E-FF66F3176F1F.txt | 244,922,288 |
| 01/02/22 | 2022-1-2_Global_91AFC74C-7268-4E24-A7E2-0A8B85C81A38.txt | 244,924,383 |
| 01/03/22 | 2022-1-3_Global_6B1DB7D9-DB67-4570-AAC6-14481B15280B.txt | 244,926,669 |
| 01/04/22 | 2022-1-4_Global_778DCD2D-C5E4-40B5-B8C3-8B8F4730C87A.txt | 244,931,781 |
| 01/05/22 | 2022-1-5_Global_EFDA9B3A-0D49-42D2-9142-F34D9445DE2A.txt | 244,937,969 |
| 01/06/22 | 2022-1-6_Global_507473FF-F22B-4D58-870A-5523F533305C.txt | 244,945,245 |
| 01/07/22 | 2022-1-7_Global_8762A051-BF6F-4407-A288-FEC5E2734259.txt | 244,953,053 |
| 01/08/22 | 2022-1-8_Global_050138C6-DF7F-4556-AC6A-604696D94EBB.txt | 244,960,600 |
| 01/09/22 | 2022-1-9_Global_C6E8B9EC-AB48-4C4C-B957-0612BBF98DA1.txt | 244,963,903 |
| 01/10/22 | 2022-1-10_Global_CAF7E22C-04B6-4154-B557-35C67D634C9F.txt | 244,966,382 |
| 01/11/22 | 2022-1-11_Global_11015510-5818-415A-A30A-EDCB5A3837C7.txt | 244,952,966 |
| 01/12/22 | 2022-1-12_Global_84A1EB65-21F1-4041-AC93-100F334C94D8.txt | 244,961,364 |
| 01/13/22 | 2022-1-13_Global_CD5CD696-444D-4E35-BA7F-76D0E44675DA.txt | 244,973,303 |
| 01/14/22 | 2022-1-14_Global_83E30AC2-7196-43C7-AE02-23256B3E885E.txt | 244,983,519 |
| 01/15/22 | 2022-1-15_Global_7AFBE47C-00B4-4271-9283-09F3C417325A.txt | 244,991,591 |
| 01/16/22 | 2022-1-16_Global_79DAF8D4-B8C9-4468-92B9-55CF35DA3420.txt | 244,995,556 |
| 01/17/22 | 2022-1-17_Global_C4B8EB7C-54DF-4BEB-8074-CB1F7E0C51C1.txt | 244,998,477 |
| 01/18/22 | 2022-1-18_Global_29D991CE-EDB1-4EBE-85C7-441713918CF9.txt | 245,005,310 |
| 01/19/22 | 2022-1-19_Global_233C6BDB-1423-4EE5-A31B-8923FF3F7BC5.txt | 245,013,441 |
| 01/20/22 | 2022-1-20_Global_C8688E5C-9109-4F86-9D85-55F90EDC362A.txt | 245,022,329 |
| 01/21/22 | 2022-1-21_Global_0DE68C7F-FFA2-491D-94EF-E192A8B2B589.txt | 245,031,718 |
| 01/22/22 | 2022-1-22_Global_F177E47A-63AA-46B1-85AF-096D8374205A.txt | 245,040,493 |
| 01/23/22 | 2022-1-23_Global_F22FBE15-8513-44E6-B9CE-C542CE09B975.txt | 245,045,084 |
| 01/24/22 | 2022-1-24_Global_99E1B362-6E82-435F-80A9-1203A4583063.txt | 245,048,436 |
| 01/25/22 | 2022-1-25_Global_83615023-DDAD-4E05-AC9E-3B32B0F10D26.txt | 245,056,928 |
| 01/26/22 | 2022-1-26_Global_01ED6857-7537-425B-A5DA-3BD2E7BD5823.txt | 245,066,066 |
| 01/27/22 | 2022-1-27_Global_E0BBBDE6-BEC7-4F51-8561-EA6108FCEDA4.txt | 245,075,690 |
| 01/29/22 | 2022-1-29_Global_196BE5FA-F9B4-466D-A9D5-916C1D449731.txt | 245,093,155 |
| 01/30/22 | 2022-1-30_Global_49154160-8D30-4A32-946F-0B0055C1D1B6.txt | 245,097,134 |
| 01/31/22 | 2022-1-31_Global_95CB8736-6999-450A-A1E7-25412956B6C2.txt | 245,100,368 |
| 02/01/22 | 2022-2-1_Global_B962ECB4-338B-4FC4-9E8E-877E5CCB49C5.txt | 245,108,540 |
| 02/02/22 | 2022-2-2_Global_388B3352-0462-4225-AA49-4F8F9CED1322.txt | 245,116,629 |
| 02/03/22 | 2022-2-3_Global_4711D95B-FDF1-4CCF-ABD1-BFF17664891C.txt | 245,125,196 |
| 02/04/22 | 2022-2-4_Global_190A3C3D-7E67-454F-B096-3E4475201071.txt | 245,135,327 |
| 02/05/22 | 2022-2-5_Global_815058F6-2A7B-4772-B766-D44222C7F2F4.txt | 245,145,068 |
| 02/06/22 | 2022-2-6_Global_BBA65347-CD48-4319-95CE-F16798AF73BC.txt | 245,149,768 |

| | | |
|---|---|---|
| 02/07/22 | 2022-2-7_Global_113D01D1-6633-430E-964B-9A9C5E0E20D8.txt | 245,153,798 |
| 02/08/22 | 2022-2-8_Global_8770417D-BCA2-4DFE-8B12-D0DAB867D11B.txt | 245,162,863 |
| 02/09/22 | 2022-2-9_Global_E5E9AAAB-D566-4B17-B3F5-0EA3C7373897.txt | 245,172,713 |
| 02/10/22 | 2022-2-10_Global_D7D0E727-61C0-44A7-90A9-39DCCC2C0876.txt | 245,182,443 |
| 02/11/22 | 2022-2-11_Global_6B44211F-D05D-478C-A438-CBF929EE1CD5.txt | 245,192,588 |
| 02/12/22 | 2022-2-12_Global_B7C419F4-1017-442B-9CB2-BFE8F4905A13.txt | 245,202,799 |
| 02/13/22 | 2022-2-13_Global_594FBC56-ABDE-4E89-A296-9D2C84B7BFD6.txt | 245,207,298 |
| 02/14/22 | 2022-2-14_Global_2C8F3651-B284-4DE1-B791-C9C5D0971BB4.txt | 245,210,457 |
| 02/15/22 | 2022-2-15_Global_C63FDFEB-CB9C-4BFB-98E5-FD002BEFA2AD.txt | 245,217,881 |
| 02/16/22 | 2022-2-16_Global_8931C519-D6C7-4620-A41D-8FB0649E83DB.txt | 245,227,727 |
| 02/17/22 | 2022-2-17_Global_5223F56D-9FF8-429E-8179-93C27BDECEA5.txt | 245,238,645 |
| 02/18/22 | 2022-2-18_Global_9D378B1B-50B9-4315-B3C8-6C64FEFAC57D.txt | 245,248,960 |
| 02/20/22 | 2022-2-20_Global_00E35DB4-6649-4B8C-BBF6-DA9471A4F0E1.txt | 245,263,760 |
| 02/21/22 | 2022-2-21_Global_EC8BA52C-9175-4377-ADE3-E197486D8E24.txt | 245,266,659 |
| 02/22/22 | 2022-2-22_Global_6969E4E0-077B-45D7-981C-4284299905D7.txt | 245,273,793 |
| 02/23/22 | 2022-2-23_Global_0A01AB03-AA57-4ADE-96BA-C924B9A434C9.txt | 245,282,645 |
| 02/24/22 | 2022-2-24_Global_F0972DB9-39E0-400F-9F50-83E65D47275B.txt | 245,292,834 |
| 02/25/22 | 2022-2-25_Global_75973DA5-2B77-4442-9E6B-410D98B17827.txt | 245,302,472 |
| 02/26/22 | 2022-2-26_Global_E072E62B-F42E-4FB7-8813-CCB85E1CE2AC.txt | 245,311,002 |
| 02/27/22 | 2022-2-27_Global_57481193-DE1E-4F89-907F-1FDE48153761.txt | 245,314,742 |
| 02/28/22 | 2022-2-28_Global_F49A638D-DDEC-4C1C-85C3-9E481E15142F.txt | 245,317,516 |
| 03/01/22 | 2022-3-1_Global_4F158333-F34E-4A20-B02D-236822F6896F.txt | 245,325,882 |
| 03/02/22 | 2022-3-2_Global_9967D08E-A71B-47C6-A922-F1454D8EEE6F.txt | 245,335,190 |
| 03/03/22 | 2022-3-3_Global_32287BFA-B282-4959-AAAE-68A61DF2BBB6.txt | 245,345,411 |
| 03/04/22 | 2022-3-4_Global_8130B7E2-E2B8-4F82-B761-98C4B47DE1DB.txt | 245,355,193 |
| 03/05/22 | 2022-3-5_Global_7FDE8FD2-68D1-48E4-907E-045B3CD4EA48.txt | 245,364,464 |
| 03/06/22 | 2022-3-6_Global_55DFB9E9-38F2-4D8C-B5E1-0E785EAD06AC.txt | 245,368,580 |
| 03/07/22 | 2022-3-7_Global_A24F18EA-B2FA-4072-A0D7-07F3789C2A2F.txt | 245,372,942 |
| 03/08/22 | 2022-3-8_Global_0829B8C2-D392-4F10-BFAA-44286AFC4944.txt | 245,383,841 |
| 03/09/22 | 2022-3-9_Global_36D8EDA1-B02B-4C27-AB47-198E93EB86BE.txt | 245,394,411 |
| 03/10/22 | 2022-3-10_Global_7DA0BE0F-0FD2-4552-977A-F743404D5635.txt | 245,406,393 |
| 03/11/22 | 2022-3-11_Global_F242B5D7-B3CC-4AAD-91B2-7ED7BDC8C04B.txt | 245,418,400 |
| 03/12/22 | 2022-3-12_Global_1FACC148-A332-4077-9A4F-50327A58190E.txt | 245,427,844 |
| 03/13/22 | 2022-3-13_Global_2DF59F0F-E1E9-43AB-9D29-9D47369F3420.txt | 245,432,218 |
| 03/14/22 | 2022-3-14_Global_EA481B78-5E3B-44D5-B091-450A6ECBAC2A.txt | 245,435,660 |
| 03/15/22 | 2022-3-15_Global_8760FA9B-1ABD-45C8-80DC-034FDBEFC9F2.txt | 245,443,629 |
| 03/16/22 | 2022-3-16_Global_BFC56244-3FE4-4EAB-B437-542249364C34.txt | 245,452,606 |
| 03/17/22 | 2022-3-17_Global_10931CCF-444A-4BAD-80D8-B873CC6389B6.txt | 245,462,560 |
| 03/18/22 | 2022-3-18_Global_0BF82C23-F396-48CD-9C32-3CEFDD918CD0.txt | 245,472,111 |
| 03/19/22 | 2022-3-19_Global_2F4DABFE-82D8-48D3-B9A9-CFE9BCFCEE19.txt | 245,480,125 |
| 03/20/22 | 2022-3-20_Global_D46A9785-F582-4896-B25E-739475305E41.txt | 245,484,159 |
| 03/21/22 | 2022-3-21_Global_CEFAACA6-2BAA-4DBE-A77A-54A4C6FD1320.txt | 245,487,039 |
| 03/22/22 | 2022-3-22_Global_75BF42C3-DDAC-4097-899B-A20F156DC40E.txt | 245,494,618 |
| 03/23/22 | 2022-3-23_Global_4D822785-6CB6-4A0E-A448-51A05791D0EB.txt | 245,502,754 |
| 03/24/22 | 2022-3-24_Global_BA7EA16F-DCC0-459B-B537-55954816D61E.txt | 245,512,143 |
| 03/25/22 | 2022-3-25_Global_77BEEF9F-06A6-411F-87DA-52AD888C072C.txt | 245,522,794 |
| 03/26/22 | 2022-3-26_Global_13D82FF8-D6D6-43CE-893C-C4D561B67033.txt | 245,533,051 |

| | | |
|---|---|---|
| 03/27/22 | 2022-3-27_Global_491A29C1-CA1C-4194-8C67-0FFA7FCE9CDA.txt | 245,539,597 |
| 03/28/22 | 2022-3-28_Global_4953D92D-38D0-45F3-BF7A-B3499DACF6D9.txt | 245,542,745 |
| 03/29/22 | 2022-3-29_Global_D13FA58B-1675-4CF7-8450-E4EF46400030.txt | 245,550,762 |
| 03/30/22 | 2022-3-30_Global_18E8D0E7-1911-42E2-91F1-95F3AA0D2BF7.txt | 245,560,192 |
| 03/31/22 | 2022-3-31_Global_1D754FD7-13BA-4DB2-8949-E1BDEB7A69CD.txt | 245,570,121 |
| 04/01/22 | 2022-4-1_Global_12715AC7-129B-4D0A-91CE-2817A0E74BC5.txt | 245,579,448 |
| 04/02/22 | 2022-4-2_Global_8A1F6200-3D51-455F-BEFE-2EAE2E80F243.txt | 245,587,967 |
| 04/03/22 | 2022-4-3_Global_021B6710-ABB2-4967-9638-144F034ADCD0.txt | 245,592,694 |
| 04/04/22 | 2022-4-4_Global_8AF02D5E-2BB8-4070-A382-95B2E17C71D9.txt | 245,596,292 |
| 04/05/22 | 2022-4-5_Global_104E78F0-6ED9-4A0F-86F7-1FD3500617F2.txt | 245,604,183 |
| 04/06/22 | 2022-4-6_Global_FADA808D-FFEE-49B7-947B-079592B6F81C.txt | 245,613,390 |
| 04/07/22 | 2022-4-7_Global_D52A5DD9-FE03-4E75-B065-C72D8150F8C8.txt | 245,630,880 |
| 04/08/22 | 2022-4-8_Global_F9B835DF-07BA-4F5C-825B-1AE73C643191.txt | 245,644,043 |
| 04/09/22 | 2022-4-9_Global_E48A8700-7122-4BE9-9AD7-B457BEB8C5CA.txt | 245,654,692 |
| 04/10/22 | 2022-4-10_Global_DBF3A9A7-C168-46B5-AF9F-061738C779CA.txt | 245,660,908 |
| 04/11/22 | 2022-4-11_Global_4D424B10-1BEF-4C3C-8C62-3AA2D37A77D9.txt | 245,666,400 |
| 04/12/22 | 2022-4-12_Global_888C7F1A-21E2-44CD-AD5A-C10E19525541.txt | 245,657,722 |
| 04/13/22 | 2022-4-13_Global_67431CBF-FB62-4B22-89BF-454D933D0AFB.txt | 245,667,767 |
| 04/14/22 | 2022-4-14_Global_8F6500F8-F0E5-46CD-A86A-14498AC41B8F.txt | 245,677,849 |
| 04/15/22 | 2022-4-15_Global_178CDF59-1779-443E-BA7D-CAC012784650.txt | 245,687,911 |
| 04/16/22 | 2022-4-16_Global_C2B41E77-C8DA-4F82-BEDC-84C2B54E27F9.txt | 245,696,173 |
| 04/18/22 | 2022-4-18_Global_76AA901E-33C9-4266-81F7-B0CEDC88C542.txt | 245,704,133 |
| 04/19/22 | 2022-4-19_Global_749D0AB9-2B7B-428E-AE1E-AA414CEC7F07.txt | 245,714,042 |
| 04/20/22 | 2022-4-20_Global_043DF0BD-516E-4613-9DFE-8959E68C7D1E.txt | 245,725,221 |
| 04/21/22 | 2022-4-21_Global_2C5413F1-ADDD-4A1C-A68A-A563E1801F00.txt | 245,734,800 |
| 04/22/22 | 2022-4-22_Global_46B7EFC2-9A3D-48AF-8157-6E114BED1C5E.txt | 245,743,923 |
| 04/23/22 | 2022-4-23_Global_9AF52A03-9AE9-475A-A7E5-15C9D2F6E7E8.txt | 245,751,810 |
| 04/24/22 | 2022-4-24_Global_7EF320CF-1C51-4CAF-B10E-76FF2EBC54ED.txt | 245,755,446 |
| 04/25/22 | 2022-4-25_Global_2673253D-F86C-4626-9B0E-E04A31543973.txt | 245,757,899 |
| 04/26/22 | 2022-4-26_Global_0C2B45F1-4E0E-46BD-A681-4A913E92736E.txt | 245,769,414 |
| 04/27/22 | 2022-4-27_Global_95AFA0EE-71E5-43DA-96F4-802997972D57.txt | 245,784,065 |
| 04/28/22 | 2022-4-28_Global_F5A9BBD9-1513-4623-95F1-5B968CBEF1FF.txt | 245,794,465 |
| 04/29/22 | 2022-4-29_Global_BBA043EB-7B3A-4451-BB78-F038AF1CC6BE.txt | 245,803,996 |
| 04/30/22 | 2022-4-30_Global_1FA44C39-CFFE-42D3-8427-B9128C2DAC7D.txt | 245,812,920 |
| 05/01/22 | 2022-5-1_Global_5085C3B4-7CE2-4878-9E42-435763DBE04C.txt | 245,816,540 |
| 05/02/22 | 2022-5-2_Global_7711C9DC-DB9C-4847-AA08-2049747E78FA.txt | 245,819,193 |
| 05/03/22 | 2022-5-3_Global_B0405B39-F164-4DE0-8AB0-A6702659ECDF.txt | 245,825,529 |
| 05/04/22 | 2022-5-4_Global_DC7CAD57-1F7B-45A8-AC48-5BD3039F8D83.txt | 245,832,753 |
| 05/07/22 | 2022-5-7_Global_BB9E9CA5-04B7-45DC-89C6-437D1C422DEB.txt | 245,857,183 |
| 05/08/22 | 2022-5-8_Global_2BC58BAD-374D-4063-AB28-29210AE8B317.txt | 245,860,058 |
| 05/09/22 | 2022-5-9_Global_A0018E47-A6EB-4A3C-ABF8-07DD56F06775.txt | 245,861,817 |
| 05/10/22 | 2022-5-10_Global_D61BCD32-BD45-421B-A132-1989E39EC90E.txt | 245,868,257 |
| 05/11/22 | 2022-5-11_Global_670426CE-18F8-4D22-9954-B6A6DE0547AE.txt | 245,876,954 |
| 05/12/22 | 2022-5-12_Global_DC60CDA3-6775-4CE2-8676-74C418DDE811.txt | 245,885,988 |
| 05/13/22 | 2022-5-13_Global_96EEF21F-1E38-4910-8A1E-F4AFEC5F73BC.txt | 245,893,496 |
| 05/14/22 | 2022-5-14_Global_761BF22E-E629-4328-B553-3440D8F68F74.txt | 245,901,991 |
| 05/15/22 | 2022-5-15_Global_C9E28450-F8C2-4085-8E15-613834BC3A24.txt | 245,906,755 |

| | | |
|---|---|---|
| 05/16/22 | 2022-5-16_Global_DF4AD89A-0E17-492D-928F-5D6A403661EA.txt | 245,910,626 |
| 05/17/22 | 2022-5-17_Global_8635172A-D349-4639-9D6E-53EA290D6463.txt | 245,918,443 |
| 05/18/22 | 2022-5-18_Global_BA7B9325-A231-4234-94FB-201839084FA3.txt | 245,927,077 |
| 05/19/22 | 2022-5-19_Global_D60911D0-77D9-4241-A088-8C0D74E82AB5.txt | 245,936,156 |
| 05/20/22 | 2022-5-20_Global_FEF4D8A7-1BA0-4AE2-8AD3-0E62D0EA4F80.txt | 245,945,103 |
| 05/22/22 | 2022-5-22_Global_C39057A1-6812-413B-BFBD-1A857CBBC041.txt | 245,957,202 |
| 05/23/22 | 2022-5-23_Global_71EB2A29-FD71-4048-AC44-797339247FB0.txt | 245,959,524 |
| 05/24/22 | 2022-5-24_Global_5E0E2CDC-B8DB-4A78-B950-7630A2AAAD52.txt | 245,966,702 |
| 05/25/22 | 2022-5-25_Global_EF8704FE-F34E-4ADD-B710-DA9A71DE990F.txt | 245,974,974 |
| 05/26/22 | 2022-5-26_Global_CCB80CEC-561E-4B1A-8BE3-430ED1BB1009.txt | 245,983,450 |
| 05/27/22 | 2022-5-27_Global_ECE9860E-68B2-43CD-91A0-34CF78B60750.txt | 245,992,429 |
| 05/28/22 | 2022-5-28_Global_D233FB2A-F5C6-458E-8E05-49DF3B082D4C.txt | 245,999,887 |
| 05/29/22 | 2022-5-29_Global_E35C386F-79ED-4069-852F-BE61904C6535.txt | 246,003,523 |
| 05/30/22 | 2022-5-30_Global_9253D691-E161-4A4C-8E8F-F1766A96BB9D.txt | 246,005,586 |
| 05/31/22 | 2022-5-31_Global_3C210783-BF5C-47ED-BCD5-C172B94F03F3.txt | 246,009,121 |
| 06/01/22 | 2022-6-1_Global_FD7AA95F-BAE6-492C-B599-DB1124240A95.txt | 246,017,674 |
| 06/02/22 | 2022-6-2_Global_F0DF5013-39D4-446C-8DBE-7E6CCA05A12A.txt | 246,026,876 |
| 06/03/22 | 2022-6-3_Global_6E581686-D532-4DEC-9896-89E1DB283C44.txt | 246,037,158 |
| 06/04/22 | 2022-6-4_Global_FB00BAB6-7FFD-47AB-B8EC-2A177D625971.txt | 246,046,413 |
| 06/05/22 | 2022-6-5_Global_F4E94B85-FA01-43BD-B206-BAFBD04A6CE3.txt | 246,050,403 |
| 06/06/22 | 2022-6-6_Global_05C822AB-D00B-4FB0-B899-BC7E764FADC7.txt | 246,053,325 |
| 06/07/22 | 2022-6-7_Global_AB50CBC3-A98B-44F4-A011-2E853D85F5F8.txt | 246,062,191 |
| 06/08/22 | 2022-6-8_Global_89C5D822-B835-4AAF-8627-A7BA50D2F60F.txt | 246,070,640 |
| 06/09/22 | 2022-6-9_Global_CCC1FDA1-3D42-4506-8D0B-1890925D7F3E.txt | 246,080,080 |
| 06/10/22 | 2022-6-10_Global_88817D34-D273-46CE-B6F9-827537C051AA.txt | 246,089,614 |
| 06/11/22 | 2022-6-11_Global_C748064A-CF3E-4764-B074-91704CBA72AC.txt | 246,097,774 |
| 06/12/22 | 2022-6-12_Global_DFDA9AD1-4C43-41AA-9AEC-238373063313.txt | 246,100,782 |
| 06/13/22 | 2022-6-13_Global_C998525A-427D-4A7B-B058-3F6E29B18910.txt | 246,103,345 |
| 06/14/22 | 2022-6-14_Global_A441011E-8D66-4073-BE68-1926EE030B5A.txt | 246,111,084 |
| 06/15/22 | 2022-6-15_Global_B74E8085-2880-4E69-992E-CA093D1EEE6F.txt | 246,120,264 |
| 06/16/22 | 2022-6-16_Global_8319BC25-BF30-47D7-811B-A1479EBC0AC9.txt | 246,129,924 |
| 06/17/22 | 2022-6-17_Global_543B1E65-4DED-46E2-ACCD-DDD90A23A48A.txt | 246,139,064 |
| 06/18/22 | 2022-6-18_Global_D810D722-3931-4AC1-A810-B21BD5F7CCB3.txt | 246,148,129 |
| 06/19/22 | 2022-6-19_Global_5F38851E-394B-4FCE-AE05-B6D6534E4175.txt | 246,151,619 |
| 06/20/22 | 2022-6-20_Global_F70E09D0-07F4-4DF6-9D4D-F33E1D19B908.txt | 246,154,056 |
| 06/21/22 | 2022-6-21_Global_50CFAAB9-876E-4C83-BD75-E244355888D4.txt | 246,161,569 |
| 06/22/22 | 2022-6-22_Global_CF5E3BF0-96EF-4C92-BD0B-BBCE53FEE135.txt | 246,170,495 |
| 06/23/22 | 2022-6-23_Global_E826B8E6-025F-41F7-A106-85F6FB9A08B1.txt | 246,182,049 |
| 06/24/22 | 2022-6-24_Global_02FF47C5-8E09-4BAE-86B5-E8668B10142A.txt | 246,191,925 |
| 06/25/22 | 2022-6-25_Global_9617AB9D-C3A2-4A9D-9589-A4A09A8195F6.txt | 246,201,184 |
| 06/26/22 | 2022-6-26_Global_428E9DAE-DAE0-4D8C-88D5-9D4F54FE69BD.txt | 246,205,032 |
| 06/27/22 | 2022-6-27_Global_1DA61995-2E99-4A49-8037-1C922E0B8CF1.txt | 246,207,808 |
| 06/28/22 | 2022-6-28_Global_7EF989D9-E7B1-40FA-9F50-D853CFC6847E.txt | 246,215,807 |
| 06/29/22 | 2022-6-29_Global_AC7FF9A5-F2C8-41AA-95C1-38644D5DEA22.txt | 246,224,458 |
| 06/30/22 | 2022-6-30_Global_8ADB8808-C2DB-4572-BD5E-9C3C6AC38669.txt | 246,233,314 |
| 07/01/22 | 2022-7-1_Global_E56E0D64-6734-4602-B43F-B78EB0482ECE.txt | 246,241,770 |
| 07/02/22 | 2022-7-2_Global_32AD7FE8-6CB7-4F59-A083-9F358E2DC4EA.txt | 246,249,234 |

| | | |
|---|---|---|
| 07/03/22 | 2022-7-3_Global_4C747D1D-991D-4196-BA46-3B9687713493.txt | 246,252,307 |
| 07/04/22 | 2022-7-4_Global_63061AA5-F5A6-438B-B85B-9B64084B0448.txt | 246,254,678 |
| 07/05/22 | 2022-7-5_Global_D223C3D1-D4EC-42AC-A1F1-D2D2B4F99285.txt | 246,257,000 |
| 07/06/22 | 2022-7-6_Global_DF8A132D-8E98-4A23-AFE4-EED70B1B3900.txt | 246,263,206 |
| 07/07/22 | 2022-7-7_Global_39844528-7AB9-470D-BF26-27F954099066.txt | 246,275,423 |
| 07/08/22 | 2022-7-8_Global_0B3B977A-2F5F-4AEA-B0EE-C0318665BFE2.txt | 246,283,792 |
| 07/09/22 | 2022-7-9_Global_789BA71A-B8D2-4AA1-A452-3E48A35BC1E1.txt | 246,291,092 |
| 07/10/22 | 2022-7-10_Global_BDBAB888-17BA-4261-99C9-DC5D2C794182.txt | 246,294,175 |
| 07/11/22 | 2022-7-11_Global_1CDF27B4-3BBD-4F7E-B32E-BEEAB8FECA2C.txt | 246,298,923 |
| 07/12/22 | 2022-7-12_Global_8D8D759F-1E40-4692-B6B6-70C33D3F60BD.txt | 246,305,634 |
| 07/13/22 | 2022-7-13_Global_8E888C6D-F7E2-4D4E-A327-610A39FD0C45.txt | 246,312,615 |
| 07/14/22 | 2022-7-14_Global_F3F8DE83-620B-4F90-97F3-A6CF4374ABE7.txt | 246,300,873 |
| 07/15/22 | 2022-7-15_Global_E222C220-0943-41CA-A706-D27DE2B885DD.txt | 246,309,228 |
| 07/16/22 | 2022-7-16_Global_8AE3F6C4-A726-42DE-A463-2441A5AE4267.txt | 246,316,542 |
| 07/17/22 | 2022-7-17_Global_08AEB9B4-84C8-496C-BBC3-E50B0508666F.txt | 246,319,976 |
| 07/18/22 | 2022-7-18_Global_34D2D19F-DC6B-4FB0-835A-09FFFF2333DC.txt | 246,322,806 |
| 07/19/22 | 2022-7-19_Global_D2FA29B3-6962-4385-8E9C-57DCDABAFA23.txt | 246,329,771 |
| 07/20/22 | 2022-7-20_Global_99502D1E-0EE7-4D36-B388-5D7DCE535906.txt | 246,338,271 |
| 07/21/22 | 2022-7-21_Global_03AE7225-E6AA-4439-8FC7-554C46734E18.txt | 246,348,388 |
| 07/22/22 | 2022-7-22_Global_D68117E2-E6F5-44A7-BD7C-E7145C0C0C32.txt | 246,359,995 |
| 07/23/22 | 2022-7-23_Global_AF57CC48-87B2-474A-B910-8B817D1AAE77.txt | 246,369,253 |
| 07/24/22 | 2022-7-24_Global_8F2CE3B3-28F5-40F7-9392-C1FE4FE7216F.txt | 246,372,821 |
| 07/25/22 | 2022-7-25_Global_A9CC7C42-EF49-44A1-80F0-82AF2E9F1364.txt | 246,375,401 |
| 07/26/22 | 2022-7-26_Global_0AAD9FB6-9673-4F0F-A5CD-183BA1DD74F9.txt | 246,382,653 |
| 07/27/22 | 2022-7-27_Global_3289FF50-6BA6-4EDD-B7D9-217220A38404.txt | 246,391,255 |
| 07/28/22 | 2022-7-28_Global_E6071270-71D3-4742-9FA6-3C9228B4FDCC.txt | 246,400,849 |
| 07/29/22 | 2022-7-29_Global_215A06C2-B9DB-4DDD-B32A-40D35F69E692.txt | 246,409,665 |
| 07/30/22 | 2022-7-30_Global_1938880A-A3BD-47D6-9077-68693040D259.txt | 246,417,046 |
| 07/31/22 | 2022-7-31_Global_A387139C-827C-467F-8BB5-63F160231CF5.txt | 246,420,242 |
| 08/01/22 | 2022-8-1_Global_1BC78ED7-6D7B-4126-BA42-B6B27A9DBF10.txt | 246,422,526 |
| 08/02/22 | 2022-8-2_Global_4AF0B284-32C3-454B-9EAA-2AF497AD0069.txt | 246,429,863 |
| 08/03/22 | 2022-8-3_Global_01121A96-D3AC-46C4-AD39-ECAB5082C87A.txt | 246,437,991 |
| 08/04/22 | 2022-8-4_Global_C11A28BB-BA08-4ABA-BA68-7A54BDA7ADB0.txt | 246,446,901 |
| 08/05/22 | 2022-8-5_Global_A549BF2E-4A88-47CE-9B58-1076A8D1C6FC.txt | 246,456,074 |
| 08/06/22 | 2022-8-6_Global_E84F6716-C191-4718-9F78-1B7FD230C44B.txt | 246,464,456 |
| 08/07/22 | 2022-8-7_Global_99B4DB6A-7FCC-4921-8E9A-612B7FCA949B.txt | 246,468,106 |
| 08/08/22 | 2022-8-8_Global_3ECF94EB-5DBF-4665-AB80-B519B1A6B3C0.txt | 246,470,736 |
| 08/09/22 | 2022-8-9_Global_BF92FCD6-C7A7-4529-8370-DCC263DA79F6.txt | 246,477,580 |
| 08/10/22 | 2022-8-10_Global_05AAB294-D65C-43D7-A1AE-EBCADBDDD67A.txt | 246,485,134 |
| 08/11/22 | 2022-8-11_Global_D04E8837-B7C5-480D-ACB7-13736A729297.txt | 246,494,497 |
| 08/12/22 | 2022-8-12_Global_BDCC91B7-CAAB-47C9-A972-0FF85488AD84.txt | 246,504,152 |
| 08/13/22 | 2022-8-13_Global_892EE9DA-70CD-4060-AD95-6C74FAB94C96.txt | 246,512,513 |
| 08/14/22 | 2022-8-14_Global_C875E461-8654-495C-8EB4-4EDFADB5F311.txt | 246,515,292 |
| 08/15/22 | 2022-8-15_Global_BBDB0C13-FD24-453D-B9FA-2CD92FC54010.txt | 246,517,409 |
| 08/16/22 | 2022-8-16_Global_02AC1D3E-9D9B-4260-9F05-A57581390C91.txt | 246,523,772 |
| 08/17/22 | 2022-8-17_Global_58EDF48D-241D-4CA2-BFD2-E02874C44648.txt | 246,531,450 |
| 08/18/22 | 2022-8-18_Global_90624D72-A694-4870-A66C-EF832D444DC0.txt | 246,539,375 |

| | | |
|---|---|---|
| 08/19/22 | 2022-8-19_Global_6AF56646-A86A-4D3D-9A4E-B92E6BC4316C.txt | 246,547,776 |
| 08/20/22 | 2022-8-20_Global_29323D9C-06C4-470C-843F-EF06B939D5AD.txt | 246,555,525 |
| 08/21/22 | 2022-8-21_Global_A272207F-A671-45A1-8E2D-60158B88BDD1.txt | 246,558,581 |
| 08/22/22 | 2022-8-22_Global_B4FBEF61-67BB-4235-89AA-6D9C393315A2.txt | 246,560,743 |
| 08/23/22 | 2022-8-23_Global_9B4FE50E-48E9-4B66-A230-7FAABFEB23E3.txt | 246,571,878 |
| 08/24/22 | 2022-8-24_Global_DDF0A600-3071-40B6-81B8-BC72CF1CF441.txt | 246,580,808 |
| 08/25/22 | 2022-8-25_Global_F60EF92A-80DC-4DE9-BBC1-21A90CAA61FC.txt | 246,589,253 |
| 08/26/22 | 2022-8-26_Global_57DDB0AF-AEFE-4E7A-953C-BDE556CA649E.txt | 246,597,442 |
| 08/27/22 | 2022-8-27_Global_A662EB7C-C8A9-4EA8-AAF4-9F55ECE33CD1.txt | 246,604,682 |
| 08/28/22 | 2022-8-28_Global_C07CD1E6-9C14-4140-9A9C-E2C311079240.txt | 246,607,754 |
| 08/29/22 | 2022-8-29_Global_CB70E079-15ED-489C-A212-FC12D70D93E7.txt | 246,609,884 |
| 08/30/22 | 2022-8-30_Global_7522E1B6-B8AC-44A4-9D26-10015DD16726.txt | 246,616,347 |
| 08/31/22 | 2022-8-31_Global_38F274A2-47ED-431F-B8F6-F08AE0213E97.txt | 246,623,691 |
| 09/01/22 | 2022-9-1_Global_266DAE8B-6C75-40F8-A1DF-D70F9B1D07ED.txt | 246,631,972 |
| 09/02/22 | 2022-9-2_Global_4423F4EF-CBD8-4192-99A8-5E3AB9FE196D.txt | 246,639,175 |
| 09/03/22 | 2022-9-3_Global_8F7A68BF-189B-40E7-8A6E-8EF5A6136DFF.txt | 246,646,246 |
| 09/04/22 | 2022-9-4_Global_3161ABAB-0E4E-4E7C-928C-88023A9B85EC.txt | 246,649,215 |
| 09/05/22 | 2022-9-5_Global_BF74B4F3-8D16-4476-BFD5-C2A5E39BB05C.txt | 246,651,134 |
| 09/06/22 | 2022-9-6_Global_335175EE-C5EF-4A14-854C-FCC2FBD38944.txt | 246,654,141 |
| 09/07/22 | 2022-9-7_Global_5EC152FF-7371-4191-A190-5E54AFDF0784.txt | 246,660,475 |
| 09/08/22 | 2022-9-8_Global_82DDB4B7-4767-417E-843E-766ED1FDFF84.txt | 246,667,586 |
| 09/10/22 | 2022-9-10_Global_64EAC5AA-CA95-464B-9C43-0B0068C5804D.txt | 246,680,978 |
| 09/11/22 | 2022-9-11_Global_B305DF2B-3956-4176-B86D-014D63C3D9F4.txt | 246,684,844 |
| 09/12/22 | 2022-9-12_Global_29592856-8BEC-4CA8-8AB1-18AE6A69A27C.txt | 246,696,285 |
| 09/13/22 | 2022-9-13_Global_0848C9AE-873C-4960-AAF7-7F63270EF048.txt | 246,702,538 |
| 09/14/22 | 2022-9-14_Global_79A6CD64-31CF-4EBF-9228-26F3F2CB848A.txt | 246,709,461 |
| 09/15/22 | 2022-9-15_Global_1219C1D0-9B3A-4908-8A64-E429DD873FEC.txt | 246,718,508 |
| 09/16/22 | 2022-9-16_Global_20869692-9384-4D61-B695-40028086F524.txt | 246,727,125 |
| 09/18/22 | 2022-9-18_Global_C81E9059-3554-427A-A8D6-1C3A11B4B61E.txt | 246,737,454 |
| 09/19/22 | 2022-9-19_Global_9A04EE7E-AB15-407F-B9A4-1DC976386DB5.txt | 246,739,586 |
| 09/20/22 | 2022-9-20_Global_B5F1E16A-EC7B-40BD-B462-0B11718F5A55.txt | 246,746,100 |
| 09/21/22 | 2022-9-21_Global_0F51F4DB-B180-4415-A5D3-AC5D6AD4F238.txt | 246,753,640 |
| 09/22/22 | 2022-9-22_Global_98D177C3-9FA4-492E-B644-B8E8AC6CB68F.txt | 246,761,309 |
| 09/23/22 | 2022-9-23_Global_4D9F11B7-405A-4C35-96D8-CF651002B822.txt | 246,769,370 |
| 09/24/22 | 2022-9-24_Global_EE52A0AE-F0B0-405C-8633-079314438559.txt | 246,776,154 |
| 09/25/22 | 2022-9-25_Global_275C2FAD-CD85-4712-A54A-E5A3E418BE19.txt | 246,778,701 |
| 09/26/22 | 2022-9-26_Global_A8935A50-0CBC-4FA8-ADC8-9EC96F929C64.txt | 246,780,851 |
| 09/27/22 | 2022-9-27_Global_C18E814E-743B-45C9-AC1D-A43174F34236.txt | 246,787,550 |
| 09/28/22 | 2022-9-28_Global_E5BCE343-F3EE-4FBF-A4B4-B71C26423C1C.txt | 246,795,335 |
| 09/29/22 | 2022-9-29_Global_562F6AAB-049E-4514-96C4-D404BF0F0227.txt | 246,803,227 |
| 09/30/22 | 2022-9-30_Global_E258055E-2A25-47BA-9C46-3E7465B05A4E.txt | 246,813,145 |
| 10/01/22 | 2022-10-1_Global_3D545267-C18F-46A8-B186-0DC5E331DCAA.txt | 246,820,600 |
| 10/02/22 | 2022-10-2_Global_BC8AAA07-F8A7-4D15-81C6-9B934732CE8E.txt | 246,823,430 |
| 10/03/22 | 2022-10-3_Global_25DE6612-A3B0-4749-8FB7-C22E569C16D5.txt | 246,825,750 |
| 10/04/22 | 2022-10-4_Global_ECE627CB-F68A-45C9-849A-8F73A12A3FFB.txt | 246,831,820 |
| 10/05/22 | 2022-10-5_Global_5DD08EC0-CAE6-4E77-B2B0-F61D16F49F18.txt | 246,838,823 |
| 10/07/22 | 2022-10-7_Global_6FFEC4FD-C25A-4590-A730-F1A60ACDDD7C.txt | 246,852,667 |

| | | |
|---|---|---|
| 10/08/22 | 2022-10-8_Global_A2A910B4-73EC-440F-9AFF-E9777A3726C7.txt | 246,859,070 |
| 10/09/22 | 2022-10-9_Global_AF471EB8-5E95-4563-9C47-1565139AEBF6.txt | 246,861,793 |
| 10/11/22 | 2022-10-11_Global_A09B831D-5CA4-4615-9A35-60118F100B08.txt | 246,870,464 |
| 10/12/22 | 2022-10-12_Global_4DB64E9C-6F54-4F8D-A753-5450A1957EF5.txt | 246,864,413 |
| 10/13/22 | 2022-10-13_Global_B67A325F-DE21-4A1D-BFC5-DBCEE5058B69.txt | 246,871,489 |
| 10/14/22 | 2022-10-14_Global_2F48E523-7CD7-477E-8966-43E4F7CCB0BB.txt | 246,878,600 |
| 10/15/22 | 2022-10-15_Global_6FF6C266-2381-40D2-9757-3A64CB83429A.txt | 246,885,259 |
| 10/16/22 | 2022-10-16_Global_B160BC58-7F34-48A8-9E68-453066824B1F.txt | 246,888,691 |
| 10/17/22 | 2022-10-17_Global_D15EA02B-7A03-4BC7-B5F6-1712AF96317C.txt | 246,891,566 |
| 10/18/22 | 2022-10-18_Global_BDC5F1AD-F8A5-4580-BA2A-A6EEB895813F.txt | 246,898,289 |
| 10/19/22 | 2022-10-19_Global_2CCA1752-7DB7-49FF-B483-EE7A5D0B90B8.txt | 246,906,318 |
| 10/20/22 | 2022-10-20_Global_194F7148-F41A-4C9F-841D-97459C6DF25E.txt | 246,914,949 |
| 10/21/22 | 2022-10-21_Global_CAFD8EAB-16EF-4A30-A92D-4AB2C28C109E.txt | 246,924,284 |
| 10/22/22 | 2022-10-22_Global_359F03B4-8BD1-44EC-8F1E-99D8549204BE.txt | 246,932,002 |
| 10/23/22 | 2022-10-23_Global_C949E36E-D0AA-4F36-9FD5-E240C2F7A95E.txt | 246,936,069 |
| 10/24/22 | 2022-10-24_Global_28F21FBB-4583-4F54-AE0D-4647CBC3A51D.txt | 246,938,526 |
| 10/25/22 | 2022-10-25_Global_94347CAC-3768-43A8-A16C-7B800253E0A0.txt | 246,946,712 |
| 10/26/22 | 2022-10-26_Global_E6D24A7A-CA66-4D7D-A49F-AFB5306CDED5.txt | 246,955,692 |
| 10/27/22 | 2022-10-27_Global_C09F1023-ACEB-4B27-AE3E-608C36ECF83E.txt | 246,964,907 |
| 10/28/22 | 2022-10-28_Global_3A0A1057-0B3F-4AAE-BCBE-E5D93417D886.txt | 246,974,435 |
| 10/29/22 | 2022-10-29_Global_E51E2EF7-F513-4383-BF6F-1F95193D80A5.txt | 246,982,721 |
| 10/30/22 | 2022-10-30_Global_15BA0DD3-7959-460D-8937-2D4AD8DC9AB9.txt | 246,986,611 |
| 10/31/22 | 2022-10-31_Global_F8D5E514-6553-42AF-83F8-C43E7338400C.txt | 246,988,886 |
| 11/01/22 | 2022-11-1_Global_030A0168-95D7-4858-A606-CF2825F9E089.txt | 246,996,138 |
| 11/02/22 | 2022-11-2_Global_F7B5CDE6-8924-4FBB-81BD-7DA2BA304C1C.txt | 247,005,830 |
| 11/03/22 | 2022-11-3_Global_4CC51062-2AED-4614-B97F-A6EF250E3215.txt | 247,014,594 |
| 11/04/22 | 2022-11-4_Global_A638F8F5-5A27-4088-A1E1-04AD9E2A9A09.txt | 247,024,049 |
| 11/05/22 | 2022-11-5_Global_ACCD0A79-C26E-45C8-B090-D478C29DAD49.txt | 247,033,657 |
| 11/06/22 | 2022-11-6_Global_1972B4C9-DD18-4495-AE0E-6156E955827D.txt | 247,038,435 |
| 11/07/22 | 2022-11-7_Global_3BE2751E-AA9A-4CF8-A0CB-E1B26298CFA1.txt | 247,041,720 |
| 11/08/22 | 2022-11-8_Global_A0AE7ACF-521B-4F9A-8AE8-D98200A1C273.txt | 247,050,552 |
| 11/09/22 | 2022-11-9_Global_4B4CE429-3A83-428E-8414-1F43FE8B6C53.txt | 247,059,597 |
| 11/10/22 | 2022-11-10_Global_0DB422FB-75ED-47D3-9761-08F8F665172A.txt | 247,068,327 |
| 11/11/22 | 2022-11-11_Global_7C6AF07B-1C35-4B42-87AC-6AD6A258C6C7.txt | 247,077,188 |
| 11/12/22 | 2022-11-12_Global_A767F0B9-85F1-4982-8DF1-7A3421BCD44A.txt | 247,086,929 |
| 11/13/22 | 2022-11-13_Global_C008E089-851B-4903-BC40-694B86AAFB8A.txt | 247,091,346 |
| 11/14/22 | 2022-11-14_Global_959E63CD-810E-4F51-A3D6-9F1F0CFBC04B.txt | 247,093,806 |
| 11/15/22 | 2022-11-15_Global_8EA0CA1A-A454-4562-9D63-AC417C0EC283.txt | 247,102,047 |
| 11/16/22 | 2022-11-16_Global_F88CE00B-7E59-49FE-885A-8BFD73D0101A.txt | 247,111,036 |
| 11/17/22 | 2022-11-17_Global_9867D7C4-0614-422F-AEA1-3C303080A1FA.txt | 247,120,654 |
| 11/18/22 | 2022-11-18_Global_365A9954-6395-42D3-9F9C-79D478408617.txt | 247,129,801 |
| 11/19/22 | 2022-11-19_Global_9670ADB2-137D-41C8-8425-D648F4775739.txt | 247,138,336 |
| 11/20/22 | 2022-11-20_Global_7D0E14E3-8CF8-4106-8D15-C39AFA5D18FF.txt | 247,143,463 |
| 11/21/22 | 2022-11-21_Global_F79577F6-AB55-40D8-8019-11A99E05C18D.txt | 247,146,199 |
| 11/22/22 | 2022-11-22_Global_BECDBF44-3CFB-45DC-903D-9A1C82F0E0A3.txt | 247,154,592 |
| 11/23/22 | 2022-11-23_Global_575641BD-167E-4792-A626-E8EFDB1CE866.txt | 247,163,948 |
| 11/24/22 | 2022-11-24_Global_A075379A-8028-403D-B0B0-E0B51128ECAE.txt | 247,172,389 |

| | | |
|---|---|---|
| 11/25/22 | 2022-11-25_Global_77F8FE58-27A8-4E58-92D7-AA97D829B15C.txt | 247,174,982 |
| 11/26/22 | 2022-11-26_Global_F9947C49-CE5B-44CD-8DAB-FA32F37AF3ED.txt | 247,180,398 |
| 11/27/22 | 2022-11-27_Global_E9087E4E-07AA-499B-9541-0553BA2FFABB.txt | 247,184,218 |
| 11/28/22 | 2022-11-28_Global_D0CC0E7A-E7B4-469C-AEB4-90DA2240383A.txt | 247,187,327 |
| 11/29/22 | 2022-11-29_Global_B03E3A7B-4B58-40FF-BDC8-783466899C9F.txt | 247,194,903 |
| 11/30/22 | 2022-11-30_Global_C4C8481F-114C-4CB0-B93C-99635A657A60.txt | 247,203,823 |
| 12/01/22 | 2022-12-1_Global_D8C6BEFC-FD6C-4112-AF61-D1EEFA7FE138.txt | 247,213,217 |
| 12/02/22 | 2022-12-2_Global_691DB444-D080-48FC-A80B-EB05A02B6143.txt | 247,221,928 |
| 12/03/22 | 2022-12-3_Global_D4CBEFF3-B173-48FD-87EB-8F1F56BE4AC9.txt | 247,230,298 |
| 12/04/22 | 2022-12-4_Global_2C2F70B9-3A21-4608-8A4B-ED5B5DFFF0C5.txt | 247,235,887 |
| 12/05/22 | 2022-12-5_Global_1A1DB9E1-873A-468B-B5EB-2F767D7CF768.txt | 247,239,868 |
| 12/06/22 | 2022-12-6_Global_29C67B3D-DA1D-4D4B-941C-C268F91CE42B.txt | 247,248,954 |
| 12/07/22 | 2022-12-7_Global_5C3A0BDC-59F4-45DD-91A7-38C23B553ED5.txt | 247,259,438 |
| 12/08/22 | 2022-12-8_Global_FD8479BE-31D3-443E-A12F-657F00E53461.txt | 247,271,638 |
| 12/09/22 | 2022-12-9_Global_8ADA6BE5-05B6-4E41-89DB-FA9FC3CB709F.txt | 247,281,393 |
| 12/10/22 | 2022-12-10_Global_7ACFB693-C9E3-4ECA-9797-19181F768946.txt | 247,289,468 |
| 12/11/22 | 2022-12-11_Global_58FE47C0-1FDF-4D45-8931-F98F1E8679A3.txt | 247,294,057 |
| 12/12/22 | 2022-12-12_Global_B060FA57-32C5-4ABB-BF42-BA2C0A1539A4.txt | 247,297,245 |
| 12/13/22 | 2022-12-13_Global_71CCAE47-7552-4DE8-8BAE-47AFEEEFB839.txt | 247,304,905 |
| 12/14/22 | 2022-12-14_Global_44744CEE-26D5-4E54-ABB1-ACB6E72D28C0.txt | 247,313,651 |
| 12/15/22 | 2022-12-15_Global_C673DBEC-619E-4F9F-A533-9FA8FFAF7A8E.txt | 247,322,159 |
| 12/16/22 | 2022-12-16_Global_A97D5864-39CB-4C54-B79D-626FB721AA51.txt | 247,331,476 |
| 12/17/22 | 2022-12-17_Global_8750B5E8-BE65-493E-BB08-018B91F0FDAC.txt | 247,340,208 |
| 12/18/22 | 2022-12-18_Global_FA003CE6-66B4-4482-9DC7-C1C07617BB7E.txt | 247,344,328 |
| 12/19/22 | 2022-12-19_Global_12A006F5-69C9-4087-9A10-8AFC195E6EB6.txt | 247,347,693 |
| 12/20/22 | 2022-12-20_Global_37D8A832-ACDA-413F-8E14-9EA80A296492.txt | 247,354,021 |
| 12/21/22 | 2022-12-21_Global_BD3F3AFB-CF22-42C6-87C5-715001C3FF48.txt | 247,360,909 |
| 12/22/22 | 2022-12-22_Global_C2C8BDE0-3DF7-4C7B-A2DE-BEDD99B7DE06.txt | 247,367,390 |
| 12/23/22 | 2022-12-23_Global_3AD764C3-8D2B-41C8-9CE5-3D1FAE82CF06.txt | 247,373,731 |
| 12/24/22 | 2022-12-24_Global_06470EF1-F4F0-4152-BDA2-C12F9C78FDB8.txt | 247,378,650 |
| 12/26/22 | 2022-12-26_Global_36E5D740-1028-46EB-832C-D5D652B1BE80.txt | 247,383,182 |
| 12/27/22 | 2022-12-27_Global_687341D2-1A68-43F9-BB20-A273D3E82B4C.txt | 247,387,925 |
| 12/28/22 | 2022-12-28_Global_CDE5494C-543E-46BF-A1BD-415AE92D496F.txt | 247,394,618 |
| 12/29/22 | 2022-12-29_Global_D1342ED4-9E2F-476A-B568-22C8887B3C68.txt | 247,401,377 |
| 12/30/22 | 2022-12-30_Global_3902036F-2BC5-4D89-B9FC-3EDB25278CEC.txt | 247,410,365 |
| 12/31/22 | 2022-12-31_Global_643DD4C2-AFD6-4833-93F5-60600DFE46B9.txt | 247,415,418 |
| 01/01/23 | 2023-1-1_Global_9EE4AFE3-83E2-4095-9415-7C5A4CF57042.txt | 247,417,925 |
| 01/02/23 | 2023-1-2_Global_D6749B8B-AF10-4576-909E-DE9A5603F731.txt | 247,420,245 |
| 01/03/23 | 2023-1-3_Global_5F231D80-701B-4CFA-A521-623CC0F800BB.txt | 247,424,898 |
| 01/04/23 | 2023-1-4_Global_76DDC23C-D981-4E27-A480-1601A724FF12.txt | 247,432,043 |
| 01/05/23 | 2023-1-5_Global_868D6C42-AAD9-4B7B-8C2E-AA2503376048.txt | 247,440,120 |
| 01/06/23 | 2023-1-6_Global_755FE1EF-A461-42B2-B0EE-4A7818DA26E8.txt | 247,448,641 |
| 01/07/23 | 2023-1-7_Global_32E6584E-38E6-46FB-B864-275EA00D5896.txt | 247,456,492 |
| 01/08/23 | 2023-1-8_Global_5127B521-0B38-4CEB-96D0-F15C81DD77C1.txt | 247,482,627 |
| 01/09/23 | 2023-1-9_Global_03AA2D2A-1404-4D55-A356-80EAD5407974.txt | 247,494,277 |
| 01/10/23 | 2023-1-10_Global_1BD279E5-6FDD-4822-B29A-DB097F6B7367.txt | 247,509,931 |
| 01/11/23 | 2023-1-11_Global_F731A391-0CB3-40EF-93E2-35A28BB7DD17.txt | 247,504,422 |

| | | |
|---|---|---|
| 01/12/23 | 2023-1-12_Global_16AFA8FA-DB84-48EB-81A4-296C5FB57068.txt | 247,515,670 |
| 01/13/23 | 2023-1-13_Global_2EE6438A-9B27-419A-A2F1-3784247E5222.txt | 247,526,501 |
| 01/14/23 | 2023-1-14_Global_2233C8E9-60AB-4E98-8A19-5D53A2CA3026.txt | 247,535,618 |
| 01/15/23 | 2023-1-15_Global_955E9BE5-1E55-4C33-909D-00E20DBAD74F.txt | 247,540,569 |
| 01/16/23 | 2023-1-16_Global_09885E41-4E5F-42D0-AEA9-1C85C0C7C5F4.txt | 247,544,502 |
| 01/17/23 | 2023-1-17_Global_C9BDB6CF-328E-4C3F-98A3-9E259517D309.txt | 247,552,157 |
| 01/18/23 | 2023-1-18_Global_3091089C-9D15-4519-8415-39A8999C0C6F.txt | 247,561,353 |
| 01/19/23 | 2023-1-19_Global_36B8CB0C-228D-4380-9C63-5E03498BE56C.txt | 247,571,935 |
| 01/20/23 | 2023-1-20_Global_DBB46819-ED42-4D01-AF77-F29964C7E830.txt | 247,581,683 |
| 01/21/23 | 2023-1-21_Global_72049D79-0452-4D86-831D-A1EA931A71EF.txt | 247,590,765 |
| 01/22/23 | 2023-1-22_Global_E1EA33DB-348D-4455-AE93-45B69EA35317.txt | 247,594,860 |
| 01/23/23 | 2023-1-23_Global_4F4B54F2-82D1-4175-A954-E9FA29E193A9.txt | 247,598,116 |
| 01/24/23 | 2023-1-24_Global_D7998E86-3F02-48FC-9EE6-15D995A9EB3C.txt | 247,606,223 |
| 01/25/23 | 2023-1-25_Global_B420F291-AF9C-4FCC-B2B4-A1E7B37ED328.txt | 247,615,385 |
| 01/26/23 | 2023-1-26_Global_30C3EBA3-EC13-48E9-8BE7-3FCE11A928A1.txt | 247,624,228 |
| 01/27/23 | 2023-1-27_Global_07678D00-F364-485E-9461-4E1C6390DE33.txt | 247,634,261 |
| 01/28/23 | 2023-1-28_Global_1F76B436-604E-4B05-BF79-462A2BCA45D6.txt | 247,643,170 |
| 01/29/23 | 2023-1-29_Global_4177E1BE-99DB-4E13-B974-B27BB2F075AF.txt | 247,647,111 |
| 01/30/23 | 2023-1-30_Global_E60DA7E1-743C-4637-B179-9275FEE4233B.txt | 247,649,966 |
| 01/31/23 | 2023-1-31_Global_F12CA3CE-D24E-4914-B45B-C0B9E5FAADCB.txt | 247,657,404 |
| 02/01/23 | 2023-2-1_Global_2B37EBAB-74D7-4BF6-867D-27754E54F2AF.txt | 247,666,176 |
| 02/02/23 | 2023-2-2_Global_C0E29CA0-8398-46A2-BEE3-F86D4D0785AF.txt | 247,675,220 |
| 02/03/23 | 2023-2-3_Global_0C4A99E6-7A64-4D6C-93C2-A7D73F1094E4.txt | 247,684,791 |
| 02/04/23 | 2023-2-4_Global_ADD34F97-660E-4FD2-9D3B-4DB9478C1914.txt | 247,693,584 |
| 02/05/23 | 2023-2-5_Global_4B788C74-7A16-4DA7-8598-15BF24D6D4DA.txt | 247,697,506 |
| 02/06/23 | 2023-2-6_Global_E0CC15DB-129A-454D-A258-266B9A7AB02E.txt | 247,700,125 |
| 02/07/23 | 2023-2-7_Global_E9494DD1-2C7E-4656-95EF-78865FDFCE38.txt | 247,707,319 |
| 02/08/23 | 2023-2-8_Global_E48C14DB-958F-43DC-A8B4-67CB0D88246D.txt | 247,715,123 |
| 02/09/23 | 2023-2-9_Global_DB3EBD20-41C9-41C7-BAD0-38A85D8914DA.txt | 247,723,838 |
| 02/10/23 | 2023-2-10_Global_74EC8DB3-27EE-4A58-B1DF-17602AAC1790.txt | 247,732,514 |
| 02/11/23 | 2023-2-11_Global_8C16D963-7882-4FAE-AE48-32BA6D254BE9.txt | 247,740,608 |
| 02/12/23 | 2023-2-12_Global_28DEBF06-D9CD-41C7-A0EC-6DD17FD5EB42.txt | 247,744,077 |
| 02/13/23 | 2023-2-13_Global_DB835291-F1D2-4D6B-BE5B-71555E81B088.txt | 247,746,435 |
| 02/14/23 | 2023-2-14_Global_28271422-D292-4F34-B854-5DC73F51AC8D.txt | 247,753,593 |
| 02/15/23 | 2023-2-15_Global_F0D1EA35-7B1B-4829-BFDE-B9692211535F.txt | 247,761,486 |
| 02/16/23 | 2023-2-16_Global_EDEBD323-62B8-4092-BC83-816BC488C287.txt | 247,770,169 |
| 02/17/23 | 2023-2-17_Global_6D0C33B7-2A99-456F-B6AE-8E9026EE2040.txt | 247,779,863 |
| 02/18/23 | 2023-2-18_Global_F2A89397-A91E-4AA0-B23D-C31DC8FA0FF4.txt | 247,789,679 |
| 02/19/23 | 2023-2-19_Global_0F285EA8-718F-4BAF-A83D-E607F84399EB.txt | 247,793,849 |
| 02/20/23 | 2023-2-20_Global_1AE68EEF-C3F0-424E-94C3-1C55BC2C6B82.txt | 247,796,870 |
| 02/21/23 | 2023-2-21_Global_F3EAECFA-89F2-4F68-86B3-06A676DA5BBD.txt | 247,804,412 |
| 02/22/23 | 2023-2-22_Global_D529914C-86FE-4263-B826-D67AD0F3F304.txt | 247,814,109 |
| 02/23/23 | 2023-2-23_Global_662C7789-73C2-4189-B304-5C045B184C1A.txt | 247,824,266 |
| 02/24/23 | 2023-2-24_Global_92698FAC-3116-4830-8482-400B9F0B3CD1.txt | 247,834,478 |
| 02/25/23 | 2023-2-25_Global_C4B3EB18-A8F6-4F1D-876C-48A7FE52122C.txt | 247,845,096 |
| 02/26/23 | 2023-2-26_Global_B87FA6A9-6DD1-4D4C-889B-B6B98FD4A1AD.txt | 247,852,210 |
| 02/27/23 | 2023-2-27_Global_187C7305-0B31-494E-8C34-57529FB3F7BC.txt | 247,861,763 |

| | | |
|---|---|---|
| 02/28/23 | 2023-2-28_Global_FD14A311-5F4B-4808-B960-1C35B1A6F2DA.txt | 247,877,318 |
| 03/01/23 | 2023-3-1_Global_21266439-B05F-4939-B0A7-6129145F1F93.txt | 247,890,064 |
| 03/02/23 | 2023-3-2_Global_3D7D7A7E-E5B1-4637-B654-80C63D33A918.txt | 247,900,221 |
| 03/03/23 | 2023-3-3_Global_922A20F1-CC08-4861-AD8C-C3435E054A53.txt | 247,910,844 |
| 03/04/23 | 2023-3-4_Global_3B1B8AF4-6E7E-475E-AF3B-5C0DDDBE6D37.txt | 247,920,723 |
| 03/05/23 | 2023-3-5_Global_EDC8F005-8132-4E3A-98EC-BB0B0654CD60.txt | 247,925,440 |
| 03/06/23 | 2023-3-6_Global_44C4C7D0-A94B-4D81-9759-7160AB85D51E.txt | 247,930,112 |
| 03/07/23 | 2023-3-7_Global_5C207ABE-847F-449C-AB67-DA53620FC61D.txt | 247,941,183 |
| 03/08/23 | 2023-3-8_Global_C2188C8D-5E5E-448E-AB65-3331176BCC31.txt | 247,953,474 |
| 03/09/23 | 2023-3-9_Global_45A90DBA-5A06-4FC2-9433-CCFDD2050565.txt | 247,966,175 |
| 03/10/23 | 2023-3-10_Global_6A19B250-B556-40F4-9566-EE72AF9824D6.txt | 247,977,829 |
| 03/11/23 | 2023-3-11_Global_641C5EB2-12F8-4706-BB7E-5349454A14AA.txt | 247,988,241 |
| 03/12/23 | 2023-3-12_Global_CD062ADA-078E-48DA-8FC3-FB78C654CFAE.txt | 247,992,994 |
| 03/13/23 | 2023-3-13_Global_079EBB2E-97AD-41C9-9618-5AE3B02BC2EC.txt | 247,996,687 |
| 03/14/23 | 2023-3-14_Global_6CB45A42-56B2-48C4-B061-F1272C327BE9.txt | 248,005,936 |
| 03/15/23 | 2023-3-15_Global_EDBE3BE4-061C-41D9-AB17-D3212DF07EA0.txt | 248,015,832 |
| 03/16/23 | 2023-3-16_Global_76031066-7892-4A03-AFEE-CD4ACCEF4634.txt | 248,025,793 |
| 03/17/23 | 2023-3-17_Global_82E5B153-0A31-4059-84ED-814EF6F61875.txt | 248,035,444 |
| 03/18/23 | 2023-3-18_Global_D6AC351C-73D3-487E-BC9A-B4EFBD84FF64.txt | 248,044,911 |
| 03/19/23 | 2023-3-19_Global_239D812F-EF92-491E-A51E-4174575074DC.txt | 248,049,397 |
| 03/20/23 | 2023-3-20_Global_BCE03DD6-0B6D-4397-AB35-F313292F9223.txt | 248,052,841 |
| 03/21/23 | 2023-3-21_Global_A8A8478E-5DCE-424F-AA4E-94053601D2E4.txt | 248,061,809 |
| 03/22/23 | 2023-3-22_Global_ED08D43B-06E6-4208-893F-40E68A1AE4FE.txt | 248,071,342 |
| 03/23/23 | 2023-3-23_Global_DC767D6A-EE01-4677-B5D4-FBE59B5BBBD5.txt | 248,081,637 |
| 03/24/23 | 2023-3-24_Global_01298853-0C19-4165-A84A-92C4DF8F9ADB.txt | 248,090,980 |
| 03/25/23 | 2023-3-25_Global_FB774CA5-ABF3-4EBB-A213-7C5F2BD26E09.txt | 248,100,003 |
| 03/26/23 | 2023-3-26_Global_E5DD769B-7D86-48BD-A60E-8617BD3F6584.txt | 248,104,204 |
| 03/27/23 | 2023-3-27_Global_5D8E8DD9-8EBF-4967-BD8D-F2993DF56F11.txt | 248,107,540 |
| 03/28/23 | 2023-3-28_Global_91CC9C16-5D49-457A-9A17-12939D62788E.txt | 248,116,311 |
| 03/29/23 | 2023-3-29_Global_115FADE1-1176-4AC4-8F36-10D34FDFB20F.txt | 248,125,927 |
| 03/30/23 | 2023-3-30_Global_89A3D833-DC9E-4712-BC5C-E47392C01C29.txt | 248,135,951 |
| 03/31/23 | 2023-3-31_Global_D08511A4-A48D-420B-83DA-999E1E7B2D32.txt | 248,145,347 |
| 04/01/23 | 2023-4-1_Global_33F95A3D-9794-4E82-95D7-C3C08769B910.txt | 248,153,831 |
| 04/02/23 | 2023-4-2_Global_0024F38B-C111-42D2-9DD1-9FE1C7A6EC3A.txt | 248,157,717 |
| 04/03/23 | 2023-4-3_Global_59B7EAAF-3AC9-4C2E-B496-66BBACA98C3A.txt | 248,160,868 |
| 04/04/23 | 2023-4-4_Global_893ED15F-013D-4877-9E3B-F925959974BA.txt | 248,168,684 |
| 04/05/23 | 2023-4-5_Global_5D3A7D59-DDA1-4079-95B7-5DC32CCEC6FE.txt | 248,177,815 |
| 04/06/23 | 2023-4-6_Global_BC7A0188-A591-4483-BC56-8F8CFF6C4B54.txt | 248,187,626 |
| 04/07/23 | 2023-4-7_Global_569632D6-E6C0-4D6D-A735-C338D05ACF3E.txt | 248,197,684 |
| 04/08/23 | 2023-4-8_Global_77AF6378-4DE4-4896-92FB-DB93311DC84B.txt | 248,207,114 |
| 04/09/23 | 2023-4-9_Global_E8B87BFD-58C6-419A-ACC4-45CC5699BF1F.txt | 248,211,378 |
| 04/10/23 | 2023-4-10_Global_91C4CCED-2ADD-431F-B843-5598F4EAC964.txt | 248,214,540 |
| 04/11/23 | 2023-4-11_Global_0FF70989-EDC3-4A2C-9E34-B9805171AEAD.txt | 248,222,456 |
| 04/12/23 | 2023-4-12_Global_7545999C-9160-47C9-B189-6F05D2559420.txt | 248,219,584 |
| 04/13/23 | 2023-4-13_Global_33BEAAA7-675D-44BA-8066-11F1ECC6EF05.txt | 248,228,969 |
| 04/14/23 | 2023-4-14_Global_516CDDAB-C0DB-48A7-AE4C-A84D4AB159CA.txt | 248,238,895 |
| 04/15/23 | 2023-4-15_Global_10F277DF-1320-4E87-969C-CF13EF08A015.txt | 248,247,875 |

| | | |
|---|---|---|
| 04/16/23 | 2023-4-16_Global_B0B7003A-ABFF-48CB-82D4-F0F64163E4FA.txt | 248,252,395 |
| 04/17/23 | 2023-4-17_Global_C61196A0-413A-416B-99FE-7471106E4262.txt | 248,255,775 |
| 04/18/23 | 2023-4-18_Global_E855B9C5-2CE3-462E-B8B6-F88E3C1CD89A.txt | 248,264,178 |
| 04/19/23 | 2023-4-19_Global_57FC3B58-158C-4295-AF71-A7616BF2DEE5.txt | 248,277,464 |
| 04/20/23 | 2023-4-20_Global_D07AB8B8-5078-4BDC-9CD9-95BBAE1323E3.txt | 248,291,434 |
| 04/21/23 | 2023-4-21_Global_8FEABD87-2373-4177-BF3D-7B078AE2A979.txt | 248,303,356 |
| 04/22/23 | 2023-4-22_Global_65C9275C-6FA4-4624-BA8E-605DDD8FE869.txt | 248,311,135 |
| 04/23/23 | 2023-4-23_Global_ED180B71-0AF7-459D-8AE8-63C9DB5CC88B.txt | 248,315,051 |
| 04/24/23 | 2023-4-24_Global_F4C8B1C3-063E-4920-B506-406B13786A05.txt | 248,318,624 |
| 04/25/23 | 2023-4-25_Global_1BA22C29-F8F2-4D31-A4DC-F6704233A72E.txt | 248,326,146 |
| 04/26/23 | 2023-4-26_Global_A1C39EEA-982E-44F3-8DB9-434DB96F5E5D.txt | 248,334,473 |
| 04/27/23 | 2023-4-27_Global_015ED7F1-3B25-4B53-91BC-2D1AC8391567.txt | 248,343,765 |
| 04/28/23 | 2023-4-28_Global_C060DA63-4653-443A-A699-ABB2DCF70314.txt | 248,353,232 |
| 04/29/23 | 2023-4-29_Global_A35AB4BA-8C7B-4B41-AE2E-F4CB2DFA1A57.txt | 248,361,798 |
| 04/30/23 | 2023-4-30_Global_B43F79D2-09EF-4060-B48D-3C72707ACD28.txt | 248,366,068 |
| 05/01/23 | 2023-5-1_Global_2B5AB3A2-46BE-4D4C-8C59-EA8FCF697669.txt | 248,369,480 |
| 05/02/23 | 2023-5-2_Global_FC815DC4-AF3F-4550-869E-70A574874A90.txt | 248,378,752 |
| 05/03/23 | 2023-5-3_Global_75A1FAB3-9A84-4D8B-B1F7-676DBB608484.txt | 248,387,696 |
| 05/04/23 | 2023-5-4_Global_B6EF5E94-AB51-441E-96CA-4D12D3029B1E.txt | 248,396,831 |
| 05/05/23 | 2023-5-5_Global_FFC64AE9-DF75-486C-8334-F93983D0DAC3.txt | 248,405,923 |
| 05/06/23 | 2023-5-6_Global_934307C8-4498-42C5-AAD1-D53F3B620E83.txt | 248,415,666 |
| 05/07/23 | 2023-5-7_Global_D07B025E-C16F-471B-9CE5-17C0A11E3CC6.txt | 248,419,740 |
| 05/08/23 | 2023-5-8_Global_F9EE2395-ACA9-48F7-8546-CC8F8C31A9C0.txt | 248,423,054 |
| 05/09/23 | 2023-5-9_Global_249967DE-C6DD-4A72-9BF5-13DC56849EB0.txt | 248,430,850 |
| 05/10/23 | 2023-5-10_Global_426244F0-A338-4FD5-8995-7BCB935D2D23.txt | 248,439,633 |
| 05/11/23 | 2023-5-11_Global_66E8322C-8E6F-42A4-B650-2E6FCEDF3FEF.txt | 248,448,365 |
| 05/12/23 | 2023-5-12_Global_15BB2DDB-3D46-4784-91F0-7C6479FFEB00.txt | 248,457,434 |
| 05/13/23 | 2023-5-13_Global_B1AAA17A-F7DB-4E41-BA95-458778B5DA01.txt | 248,466,046 |
| 05/14/23 | 2023-5-14_Global_16552FF0-A804-4030-94EC-93892B0F7323.txt | 248,469,984 |
| 05/15/23 | 2023-5-15_Global_103D0270-B7C3-4335-9359-06430C1952E5.txt | 248,472,758 |
| 05/16/23 | 2023-5-16_Global_136D7D60-7314-4290-B67A-9E3918471C8E.txt | 248,480,647 |
| 05/17/23 | 2023-5-17_Global_D54C9972-A3CE-41C3-BA3C-2EFC93D6C33A.txt | 248,489,930 |
| 05/18/23 | 2023-5-18_Global_9D5873FA-2061-49A3-9A3F-BFFD5E9A8D53.txt | 248,499,439 |
| 05/19/23 | 2023-5-19_Global_63DC9C3A-9E60-4274-A678-593BB115FFB6.txt | 248,508,526 |
| 05/20/23 | 2023-5-20_Global_0ECDD434-DA46-4EE9-A0C0-0265FD032D1A.txt | 248,518,049 |
| 05/21/23 | 2023-5-21_Global_C31F7748-C774-4B24-A70D-028CC7165C94.txt | 248,523,301 |
| 05/22/23 | 2023-5-22_Global_5C232F14-216B-44A0-9C00-3B71DB7E4234.txt | 248,525,906 |
| 05/23/23 | 2023-5-23_Global_DF30715C-B8F7-4E8F-9346-F9B80FFA962B.txt | 248,533,529 |
| 05/24/23 | 2023-5-24_Global_101FCE8E-7381-49EC-996B-E2F1E6B08A49.txt | 248,542,594 |
| 05/25/23 | 2023-5-25_Global_87174EA9-3CDD-456D-A201-A66D48E82434.txt | 248,554,035 |
| 05/26/23 | 2023-5-26_Global_679B9314-0822-41CE-93CD-116C797351EC.txt | 248,565,057 |
| 05/27/23 | 2023-5-27_Global_DA72554F-977A-4EEC-951A-03CA947C0CF9.txt | 248,574,950 |
| 05/28/23 | 2023-5-28_Global_91AA672D-655F-4AF2-AC25-1B15D163CCB9.txt | 248,580,349 |
| 05/29/23 | 2023-5-29_Global_0C66E19A-D09A-4894-8143-49AF04EA0C4E.txt | 248,583,744 |
| 05/30/23 | 2023-5-30_Global_EA575302-0814-41CB-AE13-E523687F0CFA.txt | 248,587,358 |
| 05/31/23 | 2023-5-31_Global_CC8A7A86-9593-4E2A-93CC-D5A43E1A9BDB.txt | 248,595,277 |
| 06/01/23 | 2023-6-1_Global_096C3BE1-6040-4006-A0CA-EC9C3EA78765.txt | 248,604,652 |

| | | |
|---|---|---|
| 06/02/23 | 2023-6-2_Global_7456BBE4-975D-4B8F-8E52-250997DDF3D1.txt | 248,614,834 |
| 06/03/23 | 2023-6-3_Global_D86B2568-D371-4030-968E-FC985CCABFEF.txt | 248,625,099 |
| 06/04/23 | 2023-6-4_Global_1C8DC1AD-826B-4D61-9B3C-38A618B15080.txt | 248,629,029 |
| 06/05/23 | 2023-6-5_Global_1083B583-47B8-445A-9B2A-0A050B9BE24B.txt | 248,631,848 |
| 06/06/23 | 2023-6-6_Global_9A36351B-1FDD-46E6-B76B-445222B36385.txt | 248,640,612 |
| 06/07/23 | 2023-6-7_Global_559E206D-004E-4F31-826F-7713413FC445.txt | 248,650,422 |
| 06/08/23 | 2023-6-8_Global_B4E65C29-D12A-4D34-BB75-62DBC1628AB6.txt | 248,661,025 |
| 06/09/23 | 2023-6-9_Global_2F1E2901-CB14-4C65-9DB4-09EBABFF704C.txt | 248,671,374 |
| 06/10/23 | 2023-6-10_Global_93AF6B8C-4D3E-45F8-BCBA-A5CF32B5249D.txt | 248,681,241 |
| 06/11/23 | 2023-6-11_Global_459258D8-4ACB-4F77-93CA-263345F0ABDD.txt | 248,684,834 |
| 06/12/23 | 2023-6-12_Global_6C184069-4C05-40D0-9600-0BA587AD637F.txt | 248,687,415 |
| 06/13/23 | 2023-6-13_Global_067F9E26-A938-41A0-8FF0-338EB81EE955.txt | 248,696,207 |
| 06/14/23 | 2023-6-14_Global_9F1AE553-57CA-4AD2-B9C3-E8C3C182F9AE.txt | 248,704,640 |
| 06/15/23 | 2023-6-15_Global_1A1743CE-579E-45CC-94AB-E4561C3178AA.txt | 248,715,043 |
| 06/16/23 | 2023-6-16_Global_331BBAA1-8701-40DF-B264-B057AB68A7B7.txt | 248,732,452 |
| 06/17/23 | 2023-6-17_Global_8382654C-98D3-4276-BF34-4E64D5D9BEC3.txt | 248,742,460 |
| 06/18/23 | 2023-6-18_Global_CD762C66-5BFC-45BA-851A-C13B24C0DCF5.txt | 248,746,632 |
| 06/19/23 | 2023-6-19_Global_913E951A-B08E-45D6-9090-0116208A3FBE.txt | 248,749,544 |
| 06/20/23 | 2023-6-20_Global_9E92FA34-2513-4C3E-8EAA-E9FA9F2223D6.txt | 248,756,861 |
| 06/21/23 | 2023-6-21_Global_9A7178D0-F2B3-45F9-9036-C275AE1AF89E.txt | 248,766,101 |
| 06/22/23 | 2023-6-22_Global_13FCA48E-43D2-4D8E-9351-02B81499A602.txt | 248,776,478 |
| 06/23/23 | 2023-6-23_Global_8D3BC76A-D540-4284-ADB4-82CE2568C06B.txt | 248,786,238 |
| 06/24/23 | 2023-6-24_Global_22095598-59D6-4753-A50D-1953747B4050.txt | 248,795,426 |
| 06/25/23 | 2023-6-25_Global_BAEA2CDB-0A5F-480C-A8DC-FAD12DAAEC7D.txt | 248,799,558 |
| 06/26/23 | 2023-6-26_Global_7A46FA6C-65F6-4DD6-874E-C5939D60E50C.txt | 248,802,651 |
| 06/27/23 | 2023-6-27_Global_2B608D6D-99AC-42A3-B331-F94422D6DFEA.txt | 248,811,718 |
| 06/28/23 | 2023-6-28_Global_BB4E18CE-4BCC-4E6E-B0D4-08949A0C4A2F.txt | 248,822,595 |
| 06/29/23 | 2023-6-29_Global_C08A3804-EAF8-4F11-871E-E9B5BC8755E6.txt | 248,832,205 |
| 06/30/23 | 2023-6-30_Global_5FB5F29D-14E8-470D-BAAB-3E0435FFDDE6.txt | 248,840,640 |
| 07/01/23 | 2023-7-1_Global_2625F1F5-74BC-432F-9234-3FFB8715F996.txt | 248,847,880 |
| 07/02/23 | 2023-7-2_Global_D5B98C87-1865-4243-9BB8-5EDA8A90CCFE.txt | 248,851,342 |
| 07/03/23 | 2023-7-3_Global_AF91B74A-463B-434E-9A76-47E8FC058051.txt | 248,853,948 |
| 07/04/23 | 2023-7-4_Global_9C89CA18-4C80-4489-95FC-48D37632355B.txt | 248,859,922 |
| 07/05/23 | 2023-7-5_Global_58349129-2743-4271-A6E6-07D80A141406.txt | 248,863,205 |
| 07/06/23 | 2023-7-6_Global_9DBE8553-8C0F-409B-BA95-7853663A2219.txt | 248,871,253 |
| 07/07/23 | 2023-7-7_Global_3A5C8120-DC10-46FA-BEF3-03F3EBAD5C11.txt | 248,879,837 |
| 07/08/23 | 2023-7-8_Global_7D63BA5F-9DC4-4197-B9E2-98146987F02B.txt | 248,889,200 |
| 07/09/23 | 2023-7-9_Global_781853C8-023E-4F7B-B0B8-A788A8C1DEC9.txt | 248,893,322 |
| 07/10/23 | 2023-7-10_Global_2ECC07EA-69DE-407B-9619-085FCD4F099E.txt | 248,896,065 |
| 07/11/23 | 2023-7-11_Global_A7D9C7B8-D8AF-4771-8AE3-3B5E84900A5F.txt | 248,913,085 |
| 07/12/23 | 2023-7-12_Global_3DA7A859-AE82-4068-8464-F21D0BA583EF.txt | 248,909,396 |
| 07/13/23 | 2023-7-13_Global_66038C00-FEC4-4466-BC0D-EBA36DCED583.txt | 248,919,843 |
| 07/14/23 | 2023-7-14_Global_A803817A-7175-46DB-A744-4F9CD9450860.txt | 248,929,264 |
| 07/15/23 | 2023-7-15_Global_4A7AF5BD-7349-4B3E-A827-4A0957AB0BDA.txt | 248,938,236 |
| 07/16/23 | 2023-7-16_Global_16B9DF31-8E53-4493-B365-B70BDFE987C9.txt | 248,941,755 |
| 07/17/23 | 2023-7-17_Global_2DFEA3DC-EA61-4448-B2F5-B134548B5B08.txt | 248,944,450 |
| 07/18/23 | 2023-7-18_Global_A7DE9D98-64FA-4201-954C-C4541BD6B8D7.txt | 248,952,387 |

| | | |
|---|---|---|
| 07/19/23 | 2023-7-19_Global_868B2619-596F-4A0E-9C7F-F7FA68930010.txt | 248,962,016 |
| 07/20/23 | 2023-7-20_Global_167D0925-F513-44C0-99E6-0414DF7EF175.txt | 248,974,036 |
| 07/21/23 | 2023-7-21_Global_85E66D53-979E-4329-8616-D77FE665A77B.txt | 248,985,734 |
| 07/22/23 | 2023-7-22_Global_B8455026-71C8-46B4-8464-D99CB0185A87.txt | 248,995,891 |
| 07/23/23 | 2023-7-23_Global_CE57B1B4-73AA-4968-A29C-83DB9E47B68D.txt | 248,999,633 |
| 07/24/23 | 2023-7-24_Global_4640CFB7-4011-418A-85C2-CAD19BF568CD.txt | 249,002,787 |
| 07/25/23 | 2023-7-25_Global_AFACFC74-BD18-41ED-85E6-8ECA67040CA0.txt | 249,011,224 |
| 07/26/23 | 2023-7-26_Global_EF37F314-1AB8-4BE4-9271-C5237FE5A579.txt | 249,021,055 |
| 07/27/23 | 2023-7-27_Global_EAABCF9C-D34E-4A4C-BF06-7387115F9B47.txt | 249,031,493 |
| 07/28/23 | 2023-7-28_Global_341A3A20-67D6-4ECC-A134-12D3876F8BA4.txt | 249,042,558 |
| 07/29/23 | 2023-7-29_Global_B4569C01-CC45-4A0D-9FC7-D5D7FB7462FA.txt | 249,051,277 |
| 07/30/23 | 2023-7-30_Global_A6416A6B-B1E9-4B66-A530-AF4B075EE66D.txt | 249,055,699 |
| 07/31/23 | 2023-7-31_Global_59E15B0E-E56C-49DD-87DF-9863DB221D32.txt | 249,058,940 |
| 08/01/23 | 2023-8-1_Global_594A449D-C74A-4C83-8848-832A6315C2B6.txt | 249,067,130 |
| 08/02/23 | 2023-8-2_Global_AE23E40E-E699-4381-AFA2-7735D7867B02.txt | 249,076,446 |
| 08/03/23 | 2023-8-3_Global_AB9B9D2D-3E85-485C-AA18-E2410A39CC1C.txt | 249,085,435 |
| 08/04/23 | 2023-8-4_Global_000955CD-1E8E-49A7-A57F-9F24DFC33D55.txt | 249,094,813 |
| 08/05/23 | 2023-8-5_Global_54EBDD96-6F36-462D-92F9-BC4E8B5CF3F6.txt | 249,103,646 |
| 08/06/23 | 2023-8-6_Global_A110B81E-62B8-4D4A-A029-25E1A6769652.txt | 249,107,484 |
| 08/07/23 | 2023-8-7_Global_32C2383B-A08A-4AAE-904D-7853CDFFE4DC.txt | 249,110,401 |
| 08/08/23 | 2023-8-8_Global_4D0A99EF-57A9-4BD9-9934-44D3FD9F8109.txt | 249,118,401 |
| 08/09/23 | 2023-8-9_Global_0BF72922-93F1-44D2-9744-F6200537D871.txt | 249,127,725 |
| 08/10/23 | 2023-8-10_Global_9D9DC3AD-5F57-4238-B2EF-48D85806D3B4.txt | 249,137,141 |
| 08/11/23 | 2023-8-11_Global_652F35A9-35E5-4699-B7D0-C06CFD504F68.txt | 249,145,983 |
| 08/12/23 | 2023-8-12_Global_690649B0-ED37-4BB2-8E6D-E39ED28F74D3.txt | 249,154,049 |
| 08/13/23 | 2023-8-13_Global_2FC2469F-07EC-48CA-9BFF-286E1800812D.txt | 249,157,681 |
| 08/14/23 | 2023-8-14_Global_059E0AE9-4B2C-4D24-96A5-C898EF86611E.txt | 249,160,576 |
| 08/15/23 | 2023-8-15_Global_D450F30C-6DF2-4A3C-9694-9F2EF820A32C.txt | 249,168,069 |
| 08/16/23 | 2023-8-16_Global_D25A1033-D844-4A8D-9FBD-079E9E81F5E0.txt | 249,177,290 |
| 08/17/23 | 2023-8-17_Global_B0887D26-5551-4E60-A8D0-0400EC1BC1C9.txt | 249,186,479 |
| 08/18/23 | 2023-8-18_Global_70943F04-7D9E-40CB-868A-22BB0024F262.txt | 249,195,320 |
| 08/19/23 | 2023-8-19_Global_D9069738-3ED3-4A26-BA6A-72D1E49C1392.txt | 249,203,629 |
| 08/20/23 | 2023-8-20_Global_AFBADBFF-1BA5-4527-98CD-670233674D8D.txt | 249,207,053 |
| 08/21/23 | 2023-8-21_Global_7BC43D18-8D55-405F-A047-BB3EAB67B3DE.txt | 249,209,847 |
| 08/22/23 | 2023-8-22_Global_BCDB75D3-A606-418B-A85F-CBAF084BBDEF.txt | 249,217,650 |
| 08/23/23 | 2023-8-23_Global_FB975C71-57C5-49EB-B217-4B9DA408712E.txt | 249,226,359 |
| 08/24/23 | 2023-8-24_Global_CA01111B-1A72-4CBB-B351-E8C78F20B839.txt | 249,235,433 |
| 08/25/23 | 2023-8-25_Global_0110B04C-FF78-449C-BEFB-7C270278279B.txt | 249,244,015 |
| 08/26/23 | 2023-8-26_Global_F3DCF1AF-2BE6-4CB2-80A5-DF0D7768D9D4.txt | 249,251,969 |
| 08/27/23 | 2023-8-27_Global_EB778453-1838-4D34-B8D4-346C3280F9BC.txt | 249,256,040 |
| 08/28/23 | 2023-8-28_Global_4EF5C14F-DD14-4E2C-B2F4-D232FD400B18.txt | 249,259,479 |
| 08/29/23 | 2023-8-29_Global_06207757-6CF3-4AEF-864B-C2C0610DB570.txt | 249,266,882 |
| 08/30/23 | 2023-8-30_Global_BBAAE1C1-C9FE-49D5-9EF9-1CE2D5EEA090.txt | 249,275,484 |
| 08/31/23 | 2023-8-31_Global_F7D7BF8F-30A9-481D-A9B9-94BB5F133386.txt | 249,284,661 |
| 09/01/23 | 2023-9-1_Global_1431099D-2496-4C3C-BF2A-44113042DC40.txt | 249,293,985 |
| 09/02/23 | 2023-9-2_Global_8FE911EA-A75C-4AD8-A328-BF093BB6CF7A.txt | 249,302,685 |
| 09/03/23 | 2023-9-3_Global_951F94C8-082F-48DD-AD48-D5DC2CD3DDF1.txt | 249,306,472 |

| | | |
|---|---|---|
| 09/04/23 | 2023-9-4_Global_7FF3A38F-B327-40D0-A6BD-2F7473101D7C.txt | 249,309,716 |
| 09/05/23 | 2023-9-5_Global_C54D7438-BDC2-4669-ADDD-D6754A48AED5.txt | 249,313,423 |
| 09/06/23 | 2023-9-6_Global_851A53DD-2E4D-4AC2-B6BC-1255913C9310.txt | 249,321,328 |
| 09/07/23 | 2023-9-7_Global_84288421-E366-4BC1-86C5-B8EC13E38019.txt | 249,330,106 |
| 09/08/23 | 2023-9-8_Global_9794A41C-5B81-4D71-A1EF-4C9212D36850.txt | 249,339,586 |
| 09/09/23 | 2023-9-9_Global_2E8D19EB-4B46-4DA4-A5C3-8CCE8DD0D78C.txt | 249,348,019 |
| 09/10/23 | 2023-9-10_Global_5AE5DEE0-FDB2-4124-91DA-00BD915CAC10.txt | 249,351,552 |
| 09/11/23 | 2023-9-11_Global_A14F2814-486F-4BCE-AECB-F3017801AC47.txt | 249,354,439 |
| 09/12/23 | 2023-9-12_Global_0E087F36-FAE0-411B-900E-4F2594D8DAF8.txt | 249,361,754 |
| 09/13/23 | 2023-9-13_Global_2E470B22-BE70-4B61-BB8B-CA1D6F1831D8.txt | 249,369,596 |
| 09/14/23 | 2023-9-14_Global_58A7D91C-2BEA-4C6C-B268-26B22460D969.txt | 249,378,896 |
| 09/15/23 | 2023-9-15_Global_54D4A276-8B30-46A4-A74B-093D6605F678.txt | 249,387,937 |
| 09/16/23 | 2023-9-16_Global_5AA50E66-B8C7-4836-8FB1-F11130054E8D.txt | 249,395,890 |
| 09/17/23 | 2023-9-17_Global_8E275E18-7EB5-41D3-9C72-05A425D17EA4.txt | 249,399,040 |
| 09/18/23 | 2023-9-18_Global_D917DA3B-2E4E-4D90-82A0-8AD70EF23689.txt | 249,401,552 |
| 09/19/23 | 2023-9-19_Global_92103FFC-35A1-40E4-9E16-977110F973AE.txt | 249,408,763 |
| 09/20/23 | 2023-9-20_Global_3300526B-FED3-4EA1-8978-AF34095C6FAD.txt | 249,416,603 |
| 09/21/23 | 2023-9-21_Global_46FD4A58-C68A-48C6-BA1C-FCF444BA3664.txt | 249,426,585 |
| 09/22/23 | 2023-9-22_Global_9D36B5C5-B68F-47DF-9BF2-E78EEEB05942.txt | 249,436,539 |
| 09/23/23 | 2023-9-23_Global_0B1D707D-6CCF-42B8-8805-71F466E84CBF.txt | 249,444,814 |
| 09/24/23 | 2023-9-24_Global_20273FCC-1D33-44F6-97DC-42D3EEF3318A.txt | 249,448,116 |
| 09/25/23 | 2023-9-25_Global_09443798-D10D-44F1-80BD-74C4CD31F69B.txt | 249,450,407 |
| 09/26/23 | 2023-9-26_Global_76771A22-297C-4CBD-834F-5A0B4196F6F1.txt | 249,458,407 |
| 09/27/23 | 2023-9-27_Global_0DAF1456-1E5D-48B0-8C95-F387578AA9D1.txt | 249,467,040 |
| 09/28/23 | 2023-9-28_Global_AC88DB15-C054-4B74-ABAF-0C96B33FCCB0.txt | 249,476,229 |
| 09/29/23 | 2023-9-29_Global_88382E8E-12C8-45E5-B8ED-2CFC489882AF.txt | 249,486,004 |
| 09/30/23 | 2023-9-30_Global_EC522D87-E0A8-4010-9EC7-5F8745D02273.txt | 249,494,853 |
| 10/01/23 | 2023-10-1_Global_5CCAAB32-216C-430B-8B89-87234D242591.txt | 249,498,621 |
| 10/02/23 | 2023-10-2_Global_AAC06B39-387D-43B6-9C26-2929431CF3D8.txt | 249,501,757 |
| 10/03/23 | 2023-10-3_Global_C267CD03-A6F8-4A76-8CB4-0062A43B6318.txt | 249,509,818 |
| 10/04/23 | 2023-10-4_Global_3CDFBA5D-64E0-43B2-9867-CF83889108D6.txt | 249,527,408 |
| 10/05/23 | 2023-10-5_Global_5DFAD3CE-CB98-4E5C-88F8-EBD01D57879B.txt | 249,536,121 |
| 10/06/23 | 2023-10-6_Global_82706C93-009B-4FB0-9FCE-C617D3FEAD00.txt | 249,544,070 |
| 10/07/23 | 2023-10-7_Global_2674C2DA-7045-48E9-B0F7-71E7163DDFE9.txt | 249,550,564 |
| 10/08/23 | 2023-10-8_Global_E9DA200F-F696-417A-A716-E7CEF65F5A3A.txt | 249,553,475 |
| 10/09/23 | 2023-10-9_Global_E1D7C1C0-196E-4E80-AC7D-BF4A74CC7FD1.txt | 249,556,930 |
| 10/10/23 | 2023-10-10_Global_2D86537E-6B1F-4B0D-A4D2-2029182F4A5D.txt | 249,551,181 |
| 10/11/23 | 2023-10-11_Global_BB1E1418-5BFE-4B2D-B11B-790386C6B039.txt | 249,557,650 |
| 10/12/23 | 2023-10-12_Global_7FA95AE8-5B20-49C8-8B83-E231D5C3E2FA.txt | 249,565,344 |
| 10/13/23 | 2023-10-13_Global_8C42AA27-3717-457B-B029-DFEF62CDA585.txt | 249,574,007 |
| 10/14/23 | 2023-10-14_Global_447A0350-F7AB-492C-A8AA-89C03392ABC0.txt | 249,581,332 |
| 10/15/23 | 2023-10-15_Global_227AAFA5-182D-498D-BBD6-761D69B7B483.txt | 249,584,207 |
| 10/16/23 | 2023-10-16_Global_FDFCD7CB-7E9E-47EF-8042-AEAB3E8B4B91.txt | 249,588,382 |
| 10/17/23 | 2023-10-17_Global_E0DAEE5A-0D9F-47ED-9EBD-FB54362E90A7.txt | 249,597,809 |
| 10/18/23 | 2023-10-18_Global_F63A22E2-A1DF-4F60-B75F-3F296017210D.txt | 249,608,631 |
| 10/19/23 | 2023-10-19_Global_FD447E6C-E7A6-4BCE-BD1C-FC0E4D0906D3.txt | 249,620,269 |
| 10/20/23 | 2023-10-20_Global_75034F97-37B7-4BE4-81F1-D86E6580B182.txt | 249,632,661 |

| | | |
|---|---|---|
| 10/21/23 | 2023-10-21_Global_3FEB9CB1-5DBC-47DC-9FE0-2AB93F5727D8.txt | 249,643,774 |
| 10/22/23 | 2023-10-22_Global_CBDDAFD4-9E92-43DE-8D48-468D6762E50A.txt | 249,649,705 |
| 10/23/23 | 2023-10-23_Global_31A430C5-B5CA-4311-B9F0-7F3572AA7272.txt | 249,653,738 |
| 10/24/23 | 2023-10-24_Global_C403C035-3382-4742-B28F-2AFEFD57812D.txt | 249,664,243 |
| 10/25/23 | 2023-10-25_Global_92E05452-B7F7-4944-A031-F745E32B3504.txt | 249,675,324 |
| 10/26/23 | 2023-10-26_Global_526D769D-ED01-4F98-9B18-6E5507AA2855.txt | 249,687,761 |
| 10/27/23 | 2023-10-27_Global_818EAC22-D9DD-47B6-9045-715E055CE95A.txt | 249,699,865 |
| 10/28/23 | 2023-10-28_Delta_42AFB6B3-2CD5-4639-8306-7CA213A51EE2 | 249,710,750 |
| 10/30/23 | 2023-10-30_Global_B2015DAA-4160-401C-AD25-B74628030AEE.txt | 249,720,395 |
| 10/31/23 | 2023-10-31_Global_562B9D6F-B591-4801-9BEE-DF9C991F582B.txt | 249,731,480 |
| 11/01/23 | 2023-11-1_Global_D1816F50-7C10-4A9A-AF02-39D9B6331C1D.txt | 249,743,468 |
| 11/02/23 | 2023-11-2_Global_AAA001F2-A174-4969-B0FF-EB3A0F913637.txt | 249,756,886 |
| 11/03/23 | 2023-11-3_Global_3796E768-57E6-44FB-9FEC-8DBC4AB74BF9.txt | 249,770,832 |
| 11/04/23 | 2023-11-4_Global_101EF15E-A35D-4EF9-8301-DFF48D444AD9.txt | 249,782,650 |
| 11/05/23 | 2023-11-5_Global_3602D200-6A2F-4BBF-818F-3ADD11440055.txt | 249,788,723 |
| 11/06/23 | 2023-11-6_Global_5672AB96-CEF9-4C51-B4B9-02347D8D0102.txt | 249,792,530 |
| 11/07/23 | 2023-11-7_Global_E6118FE8-6753-4B8C-A583-8F1E74980CF9.txt | 249,803,647 |
| 11/08/23 | 2023-11-8_Global_5302F849-0ECE-455F-A6AF-3E284B4BAB05.txt | 249,817,509 |
| 11/09/23 | 2023-11-9_Global_D7098C73-11FD-4E7F-857B-0243DA2A3D20.txt | 249,835,501 |
| 11/10/23 | 2023-11-10_Global_C3DEDFB5-30DC-4FFF-92EE-58F1DDEF6D79.txt | 249,851,159 |
| 11/11/23 | 2023-11-11_Global_7F66DE7A-711D-486A-B1C8-B6CBEDB577FF.txt | 249,864,501 |
| 11/12/23 | 2023-11-12_Global_05290BEE-816C-4433-8F21-BC50639628BE.txt | 249,871,529 |
| 11/13/23 | 2023-11-13_Global_ECE6EF64-B60C-4578-8321-950ABE0C40B4.txt | 249,875,727 |
| 11/14/23 | 2023-11-14_Global_61B830C2-0A1F-4053-8740-1F05F355F28F.txt | 249,887,565 |
| 11/15/23 | 2023-11-15_Global_F0B508BD-FC3E-42C3-800A-C5F7CB6D728E.txt | 249,899,634 |
| 11/16/23 | 2023-11-16_Global_31654CEE-824A-42EC-AB25-455E116DF5FC.txt | 249,912,118 |
| 11/17/23 | 2023-11-17_Global_ACAAD378-8C8C-453D-B86D-B83397251265.txt | 249,923,947 |
| 11/18/23 | 2023-11-18_Global_965A9A07-DA9D-4895-AAE9-665ABDCBB32F.txt | 249,935,216 |
| 11/19/23 | 2023-11-19_Global_CD19ACB7-B238-4EEF-8D75-540061202966.txt | 249,941,569 |
| 11/20/23 | 2023-11-20_Global_36FCCBA8-5DB4-4B7D-96E0-DC85480698C1.txt | 249,945,309 |
| 11/21/23 | 2023-11-21_Global_99255515-3B11-4FDE-AAC6-DB10C75C121D.txt | 249,954,527 |
| 11/22/23 | 2023-11-22_Global_6C034E8C-647C-46EE-9AC3-B5F8D869BAE6.txt | 249,964,725 |
| 11/23/23 | 2023-11-23_Global_0D151814-9D50-4F61-914F-0450B0D34B6F.txt | 249,974,197 |
| 11/24/23 | 2023-11-24_Global_C1CA2F79-4DD8-43FA-9E17-1B5123D1FF7E.txt | 249,977,775 |
| 11/25/23 | 2023-11-25_Global_5BB389A0-EA96-4C26-865F-364A830FA4B2.txt | 249,985,167 |
| 11/26/23 | 2023-11-26_Global_584DCD68-5AFF-4923-AE65-066E12EF37D6.txt | 249,990,655 |
| 11/27/23 | 2023-11-27_Global_426788CB-541E-4CF1-B36B-976F6BA004FA.txt | 249,994,992 |
| 11/28/23 | 2023-11-28_Global_F46AB983-09DC-4DB9-A662-8DC552B6B7CF.txt | 250,005,336 |
| 11/29/23 | 2023-11-29_Global_F184192E-2F6B-4092-863D-783372AED433.txt | 250,018,774 |
| 11/30/23 | 2023-11-30_Global_F8F6D938-8FFE-4E33-9070-1FC2C0909E4A.txt | 250,032,322 |
| 12/01/23 | 2023-12-1_Global_15426FF7-2F02-4DE6-BCBA-E784C9EE5997.txt | 250,045,523 |
| 12/02/23 | 2023-12-2_Global_2C5D20EA-6913-43E1-8FDD-6ABABEE9EE7A.txt | 250,057,762 |
| 12/03/23 | 2023-12-3_Global_6665CDFF-2632-4752-800F-80D8D6FCD555.txt | 250,065,270 |
| 12/04/23 | 2023-12-4_Global_23A32E2B-331E-46B4-9B20-9C5A61C57170.txt | 250,071,616 |
| 12/05/23 | 2023-12-5_Global_F4426107-3683-4BB9-9E16-71BF2402534C.txt | 250,083,642 |
| 12/06/23 | 2023-12-6_Global_8BB6C35A-898D-4102-BF40-0849E587D9FA.txt | 250,097,498 |
| 12/07/23 | 2023-12-7_Global_024F4F09-3B56-4ACF-8785-C1EBD454A3EB.txt | 250,115,276 |

| | | |
|---|---|---|
| 12/08/23 | 2023-12-8_Global_412B5622-15F3-4716-B1A3-7CBA063B24EE.txt | 250,129,500 |
| 12/09/23 | 2023-12-9_Global_3787628A-8003-4AE8-B2CD-ABC97F7680F3.txt | 250,140,593 |
| 12/10/23 | 2023-12-10_Global_EB3BCB0B-4749-489F-89CC-968CFC3AEA64.txt | 250,147,490 |
| 12/11/23 | 2023-12-11_Global_E5C406F1-FD07-44F0-95CC-05BA6E6584DC.txt | 250,153,207 |
| 12/12/23 | 2023-12-12_Global_F6269BCE-5CBC-498B-B1F3-98FB65A51B1D.txt | 250,162,037 |
| 12/13/23 | 2023-12-13_Global_95BDBAFC-8E7A-4817-AE7F-4367C0A96D08.txt | 250,172,490 |
| 12/14/23 | 2023-12-14_Global_E2D7DDE5-A0AB-452B-9D20-DCC50B587EBF.txt | 250,183,585 |
| 12/15/23 | 2023-12-15_Global_D7BA9A88-E1EF-41FE-9E76-35491E64E22B.txt | 250,194,835 |
| 12/16/23 | 2023-12-16_Global_33DA7322-13C3-438F-8AFD-0CC86C1C9F10.txt | 250,206,120 |
| 12/17/23 | 2023-12-17_Global_1C68D833-43D3-45DB-BDC0-51411E06467F.txt | 250,213,654 |
| 12/18/23 | 2023-12-18_Global_3A3F306A-FCD9-451A-8991-6641103E2B4B.txt | 250,220,495 |
| 12/19/23 | 2023-12-19_Global_4702F9B9-2C9A-46C3-BA8B-A15BF7244480.txt | 250,229,558 |
| 12/20/23 | 2023-12-20_Global_0E337963-87BF-4888-BCE4-5527C4B4F945.txt | 250,238,810 |
| 12/21/23 | 2023-12-21_Global_69B9B888-8843-4112-BB0A-29CE0BB0AC96.txt | 250,248,143 |
| 12/22/23 | 2023-12-22_Global_2001D20E-7723-432D-95BC-8570F1F0E5CA.txt | 250,257,163 |
| 12/23/23 | 2023-12-23_Global_1718486B-97C2-402E-8DAE-3A70C612BEC8.txt | 250,264,426 |
| 12/24/23 | 2023-12-24_Global_A386DA53-D901-4804-8665-007CD02A647D.txt | 250,269,274 |
| 12/25/23 | 2023-12-25_Global_44E3447D-9D71-46AB-96B6-27086BAEE723.txt | 250,273,413 |
| 12/26/23 | 2023-12-26_Global_6AB054A3-DA57-48BC-9CEB-E89D91D84CCF.txt | 250,277,671 |
| 12/27/23 | 2023-12-27_Global_FD90FABA-E5DC-45FF-AEAF-784FA6DB83FD.txt | 250,284,365 |
| 12/28/23 | 2023-12-28_Global_8D57DA15-14EA-4AD6-B7E7-F57D12334431.txt | 250,292,225 |
| 12/29/23 | 2023-12-29_Global_416CBFA8-62B5-498C-BF4F-3B5F076E0720.txt | 250,299,839 |
| 12/30/23 | 2023-12-30_Global_5B9EFD0F-356E-4E34-8624-090E9CB60F7B.txt | 250,307,089 |
| 12/31/23 | 2023-12-31_Global_6A6DF940-4C4E-4141-B099-D4EA3F8CF18B.txt | 250,311,458 |
| 01/01/24 | 2024-1-1_Global_E1854E85-32C6-4DE4-B79E-4FE62A47CBEC.txt | 250,315,168 |
| 01/02/24 | 2024-1-2_Global_80563AD9-709F-493E-AE26-DB15F4DD10E1.txt | 250,318,777 |
| 01/03/24 | 2024-1-3_Global_6AFD4E42-DF64-41DA-8190-86180FBA1A1F.txt | 250,325,488 |
| 01/04/24 | 2024-1-4_Global_7703D8DC-A552-4259-9CDD-82C0A9F0117E.txt | 250,333,699 |
| 01/05/24 | 2024-1-5_Global_53BF2C0C-E43F-468B-81B0-9A11D29C1B5F.txt | 250,342,286 |
| 01/06/24 | 2024-1-6_Global_C49CF30B-16F3-47B9-96D0-49D7741F4DDE.txt | 250,350,331 |
| 01/07/24 | 2024-1-7_Global_2D5AF0A4-38F9-4ADF-A9C7-4D792B7D078A.txt | 250,354,621 |
| 01/08/24 | 2024-1-8_Global_3CD4D641-F2CA-411A-A147-13574AFB3749.txt | 250,357,305 |
| 01/09/24 | 2024-1-9_Global_0FE7263B-84E8-4A3F-8DF3-EA7FD20C4C99.txt | 250,364,862 |
| 01/10/24 | 2024-1-10_Global_197BECE1-C98A-470D-B3FB-42B37F83D9CD.txt | 250,364,900 |
| 01/11/24 | 2024-1-11_Global_CCF5AE73-281C-4DB3-BBCF-3764D7D0903E.txt | 250,374,613 |
| 01/12/24 | 2024-1-12_Global_0F79C9D4-340F-429F-AF17-40588B7101C2.txt | 250,383,961 |
| 01/13/24 | 2024-1-13_Global_B1EBDA87-11DD-487E-B6E7-94FAB17091DB.txt | 250,393,373 |
| 01/14/24 | 2024-1-14_Global_4D4AD51C-F62E-4985-B641-0AC516B13D71.txt | 250,397,779 |
| 01/15/24 | 2024-1-15_Global_ABE00EA3-5798-497F-96E1-1882E030BC35.txt | 250,401,427 |
| 01/16/24 | 2024-1-16_Global_048F4FA1-C5CA-4D95-9854-393BACBC3EE6.txt | 250,410,453 |
| 01/17/24 | 2024-1-17_Global_5F8ABBDA-D1F2-4AF2-957D-CDE8449A6B5C.txt | 250,420,631 |
| 01/18/24 | 2024-1-18_Global_27E30D63-DECA-466D-A4AA-0A61B763F368.txt | 250,430,989 |
| 01/19/24 | 2024-1-19_Global_E48A5877-BAE4-4AC8-A43D-7AE8A2157153.txt | 250,441,247 |
| 01/20/24 | 2024-1-20_Global_365F2E14-175D-4606-B711-6B9231E0D565.txt | 250,451,476 |
| 01/21/24 | 2024-1-21_Global_CB30A468-283C-4B7F-AEA1-3A391844C4B9.txt | 250,456,052 |
| 01/22/24 | 2024-1-22_Global_19517A17-6E29-487E-9A23-5BD225EC8072.txt | 250,459,581 |
| 01/23/24 | 2024-1-23_Global_85A53CF3-0D8D-48DD-8BD9-811D97F0556C.txt | 250,469,755 |

| | | |
|---|---|---|
| 01/24/24 | 2024-1-24_Global_58954605-DE91-4E72-898B-87551A27D337.txt | 250,481,429 |
| 01/25/24 | 2024-1-25_Global_0F56A925-52BC-40D5-9F5D-726C7743C031.txt | 250,493,935 |
| 01/26/24 | 2024-1-26_Global_F789E514-1DCF-4D6D-9422-7B2A1CC2CA82.txt | 250,506,935 |
| 01/27/24 | 2024-1-27_Global_F3007689-0450-4E3E-9994-A77C78F1C4A4.txt | 250,519,597 |
| 01/28/24 | 2024-1-28_Global_C09D9969-D083-431E-8851-FC1A4B61AEF2.txt | 250,527,139 |
| 01/29/24 | 2024-1-29_Global_66FA9DC1-6C1A-4462-AC53-6E0F94FB1C21.txt | 250,531,015 |
| 01/30/24 | 2024-1-30_Global_5D1A41AE-C58A-4026-A453-F6B8AA2D4FAE.txt | 250,539,816 |
| 01/31/24 | 2024-1-31_Global_C1796763-C4B9-4B8D-B9FA-B19E4BB1120A.txt | 250,550,552 |
| 02/01/24 | 2024-2-1_Global_FCDCA7A7-0119-466C-B2CD-51F59224C99C.txt | 250,564,849 |
| 02/02/24 | 2024-2-2_Global_12B63702-6BF4-47F6-B87E-30DDD61F7D4C.txt | 250,582,897 |
| 02/03/24 | 2024-2-3_Global_282BB821-0B6F-4E94-A7AC-6AC8EB46887D.txt | 250,596,127 |
| 02/04/24 | 2024-2-4_Global_18292D13-6808-4643-8744-96EEAC4A70C9.txt | 250,602,902 |
| 02/05/24 | 2024-2-5_Global_0B02FC28-D36B-4E6F-83B2-FC94F1B9AA30.txt | 250,607,852 |
| 02/06/24 | 2024-2-6_Global_F7252737-BBE2-4EAA-8D45-4985C1F20884.txt | 250,618,685 |
| 02/07/24 | 2024-2-7_Global_6EAB531C-AFD6-4016-A616-56D502593AAE.txt | 250,630,464 |
| 02/08/24 | 2024-2-8_Global_865892BE-19B6-453E-8385-8DE7C7E29F85.txt | 250,643,874 |
| 02/09/24 | 2024-2-9_Global_2443B3A4-1EEA-48AB-91AA-D2F8BCF0E972.txt | 250,657,546 |
| 02/10/24 | 2024-2-10_Global_EE8C36CD-67FC-4A71-923D-E0FCD7672ED9.txt | 250,670,732 |
| 02/11/24 | 2024-2-11_Global_1EC94E10-3D9B-46DC-9834-CA526A48F52A.txt | 250,677,072 |
| 02/12/24 | 2024-2-12_Global_4B6F7800-41B8-46EF-962D-A1A1D3CFCB51.txt | 250,680,928 |
| 02/13/24 | 2024-2-13_Global_47297360-287C-4F7A-9594-49BD086CD074.txt | 250,692,549 |
| 02/14/24 | 2024-2-14_Global_5CA48A0A-8201-4488-9B06-4179031462A2.txt | 250,705,951 |
| 02/15/24 | 2024-2-15_Global_5DE1D963-689D-4FD2-98A4-5CB6DDB2CDE3.txt | 250,719,286 |
| 02/16/24 | 2024-2-16_Global_FDD64E37-E44E-441C-A12D-DA6CF438C867.txt | 250,733,541 |
| 02/17/24 | 2024-2-17_Global_F4C09DBB-0DA8-4333-8F6F-F01C152215A6.txt | 250,747,973 |
| 02/18/24 | 2024-2-18_Global_9886004D-4341-4579-89FA-6B155EAC22E1.txt | 250,756,866 |
| 02/19/24 | 2024-2-19_Global_C8A3FDCE-D050-4114-86CF-49B02A5C848B.txt | 250,763,091 |
| 02/20/24 | 2024-2-20_Global_C3F8CABB-9C25-45CA-ABA6-FB75DB83C0AD.txt | 250,775,287 |
| 02/21/24 | 2024-2-21_Global_9BBB14E8-A275-4C93-8C4D-E5BDF8391425.txt | 250,789,215 |
| 02/22/24 | 2024-2-22_Global_44A0276F-BA9B-4492-A41A-1492EAA89329.txt | 250,805,035 |
| 02/23/24 | 2024-2-23_Global_82C884F7-4330-40ED-9488-41C41A3A0C96.txt | 250,820,935 |
| 02/24/24 | 2024-2-24_Global_D86C8B2C-F296-46FD-8C00-C9D3E153CEBE.txt | 250,834,755 |
| 02/25/24 | 2024-2-25_Global_8264E560-8355-4D47-9B07-244F2643A9B9.txt | 250,841,272 |
| 02/26/24 | 2024-2-26_Global_F8B2B5CD-92FA-4771-9A1A-DD6FAED6E69E.txt | 250,844,691 |
| 02/27/24 | 2024-2-27_Global_E9D94DCF-0F59-4A67-8D83-C0CD405E9CB2.txt | 250,855,067 |
| 02/28/24 | 2024-2-28_Global_F80BDAAE-9031-46E7-89CA-31C1CF1E1079.txt | 250,867,633 |
| 02/29/24 | 2024-2-29_Global_07260D79-7D4D-4597-99F2-A645A3E50734.txt | 250,884,283 |
| 03/01/24 | 2024-3-1_Global_0A335B28-15C3-4D26-AD28-E3D8EE0B688A.txt | 250,901,590 |
| 03/02/24 | 2024-3-2_Global_E79564B2-07BA-4118-9CB5-74DFD2B8663C.txt | 250,914,983 |
| 03/03/24 | 2024-3-3_Global_D49B0A52-C2FB-4EEE-8F4D-929A5C223468.txt | 250,920,209 |
| 03/04/24 | 2024-3-4_Global_0082E90D-4F02-4880-BF5B-644561EB776B.txt | 250,924,256 |
| 03/05/24 | 2024-3-5_Global_F07DB24F-30CB-43CF-8A88-041F599032D8.txt | 250,940,096 |
| 03/06/24 | 2024-3-6_Global_4DC6DFC1-A81C-4360-AB77-403C484F39C4.txt | 250,957,271 |
| 03/07/24 | 2024-3-7_Global_70C81974-7D32-4C24-B6E3-9123E5AF2AC2.txt | 250,972,726 |
| 03/08/24 | 2024-3-8_Global_0B6A609C-AE2B-4C20-BAD7-2483651203C2.txt | 250,987,298 |
| 03/09/24 | 2024-3-9_Global_8D60D30B-C6B7-4CB9-A12B-8E5492E4C362.txt | 251,001,460 |
| 03/10/24 | 2024-3-10_Global_59702738-3FD2-47D3-88CC-1581D984C307.txt | 251,010,422 |

| | | |
|---|---|---|
| 03/11/24 | 2024-3-11_Global_34F28748-F760-4D8E-A737-DA2C4E02314A.txt | 251,016,630 |
| 03/12/24 | 2024-3-12_Global_9F0A4ADE-481D-401D-A7C4-5F8B757DA3A9.txt | 251,029,500 |
| 03/13/24 | 2024-3-13_Global_17CBEE9D-799D-412D-B831-9D24FAEE9B9F.txt | 251,043,660 |
| 03/14/24 | 2024-3-14_Global_1CA58683-4048-4DB4-9EBE-654F41C0BFD0.txt | 251,059,414 |
| 03/15/24 | 2024-3-15_Global_58967F0C-E7DA-48F7-ACB5-3EA1C84EA76A.txt | 251,077,346 |
| 03/16/24 | 2024-3-16_Global_B9F64D0B-A3AF-4E43-B6F9-845DCB1709AA.txt | 251,093,855 |
| 03/17/24 | 2024-3-17_Global_8AA53F75-E01F-4A49-AA33-270B2DF94F49.txt | 251,103,212 |
| 03/18/24 | 2024-3-18_Global_DD76DB7D-5500-4D6B-91E1-EB98C3EFC91C.txt | 251,109,468 |
| 03/19/24 | 2024-3-19_Global_48C04013-3210-407D-A1DA-EBDB6C8CB7A1.txt | 251,124,074 |
| 03/20/24 | 2024-3-20_Global_18C9C7AC-0C06-4DA0-9440-E3BF8E218095.txt | 251,141,129 |
| 03/21/24 | 2024-3-21_Global_BBCF1B7A-C249-45B3-995A-EE472A018411.txt | 251,159,421 |
| 03/22/24 | 2024-3-22_Global_ADA7F6E3-E52F-4966-9DDF-D02F7E9E1F1C.txt | 251,175,197 |
| 03/23/24 | 2024-3-23_Global_A637315C-13C2-48A3-BBE3-8B234AA43ED3.txt | 251,188,846 |
| 03/24/24 | 2024-3-24_Global_09F59EE1-18A8-419B-9354-7A5F214A689E.txt | 251,195,010 |
| 03/25/24 | 2024-3-25_Global_16E7B670-F619-4CAD-8798-B78146B00711.txt | 251,199,184 |
| 03/26/24 | 2024-3-26_Global_2565785D-D36B-4714-BD3B-9911FD5EEF94.txt | 251,209,789 |
| 03/27/24 | 2024-3-27_Global_0A4629EF-02B8-416E-ABC6-3303A48088D7.txt | 251,221,831 |
| 03/28/24 | 2024-3-28_Global_6C41B5BF-761E-4962-B588-DF4BC60BA606.txt | 251,234,369 |
| 03/29/24 | 2024-3-29_Global_5B5DF6E4-8360-4746-BF8B-946DE720AB2D.txt | 251,246,485 |
| 03/30/24 | 2024-3-30_Global_1E26AC68-1759-4395-A647-09C0BDF1D2B7.txt | 251,258,077 |
| 03/31/24 | 2024-3-31_Global_4F1A3570-DA52-46D2-8938-BB12EA5F5925.txt | 251,262,933 |
| 04/01/24 | 2024-4-1_Global_139EA279-33E8-43B4-A07C-98FCBD4C8215.txt | 251,266,472 |
| 04/02/24 | 2024-4-2_Global_063E3A95-B794-4093-80FC-0FEE8E40077C.txt | 251,276,945 |
| 04/03/24 | 2024-4-3_Global_0DF7058B-6D97-487C-A122-1F69B96718B2.txt | 251,288,054 |
| 04/04/24 | 2024-4-4_Global_FBB31722-0F30-4252-BE9F-83A0C62FA02B.txt | 251,300,194 |
| 04/05/24 | 2024-4-5_Global_6004CE8C-FA4C-4219-A1BA-F5405F407C98.txt | 251,312,701 |
| 04/06/24 | 2024-4-6_Global_9C95DBAD-E72F-4988-869E-3DFA7F5FB4CF.txt | 251,325,766 |
| 04/07/24 | 2024-4-7_Global_13CDC203-6EB2-46AA-A2F7-60C7ACEC81F8.txt | 251,334,437 |
| 04/08/24 | 2024-4-8_Global_F3F03D16-B679-448B-903D-5B01DCCC4F33.txt | 251,342,283 |
| 04/09/24 | 2024-4-9_Global_07945EE3-970D-4C24-A7F0-BC0DBD8DCC88.txt | 251,353,839 |
| 04/10/24 | 2024-4-10_Global_D612B3E8-0F7D-4A63-BF64-3F5FB5F0E7E7.txt | 251,364,379 |
| 04/11/24 | 2024-4-11_Global_8E94BCB7-ED96-4A70-BB01-2234C2E1955C.txt | 251,373,829 |
| 04/12/24 | 2024-4-12_Global_2D8F7E13-BB52-4201-8F88-DC76F8275C16.txt | 251,388,783 |
| 04/13/24 | 2024-4-13_Global_E1B0CD72-62DA-450D-85C1-11CCAA0A49B5.txt | 251,391,875 |
| 04/14/24 | 2024-4-14_Global_FCDC21FB-1A19-44D7-AFB2-56357212BA18.txt | 251,397,493 |
| 04/15/24 | 2024-4-15_Global_DEFE09CE-284F-4302-9FFD-1F27774DC0C7.txt | 251,401,695 |
| 04/16/24 | 2024-4-16_Global_0FC0B899-6A00-4883-9AB5-79705ED56AB0.txt | 251,413,018 |
| 04/17/24 | 2024-4-17_Global_6886876E-CA5B-4FEA-8451-D2E25E7F0BB7.txt | 251,428,739 |
| 04/18/24 | 2024-4-18_Global_6DB747F5-5060-4953-B051-1864A0786E6D.txt | 251,442,824 |
| 04/19/24 | 2024-4-19_Global_96B0C85B-3572-4F29-8B1A-8780548528C9.txt | 251,457,553 |
| 04/20/24 | 2024-4-20_Global_AE65A7E0-1427-4D59-877E-22AA36424766.txt | 251,469,879 |
| 04/21/24 | 2024-4-21_Global_A81D6CD5-5B7D-483D-ADDC-9AFFD9E593E5.txt | 251,475,785 |
| 04/22/24 | 2024-4-22_Global_875031C1-B4DE-4326-B68C-26A2CA43DD10.txt | 251,480,296 |
| 04/23/24 | 2024-4-23_Global_791CD544-110C-4C1E-AC70-B3AC15C4F68D.txt | 251,489,971 |
| 04/24/24 | 2024-4-24_Global_317E1435-B0E2-486E-B805-4FB884508894.txt | 251,500,684 |
| 04/25/24 | 2024-4-25_Global_BC3A89D7-FE4C-4B1A-B12E-F26608BE013F.txt | 251,512,474 |
| 04/26/24 | 2024-4-26_Global_F96C5F1A-08CC-481E-B058-95366F7D3911.txt | 251,524,598 |

| | | |
|---|---|---|
| 04/27/24 | 2024-4-27_Global_52EA70BC-AA3B-4684-94B7-4AFB5B0C3718.txt | 251,535,684 |
| 04/28/24 | 2024-4-28_Global_677CD4AA-4B7C-4A08-80BB-D2CE0C6EF352.txt | 251,540,250 |
| 04/29/24 | 2024-4-29_Global_597ADDD4-E607-4573-8FC5-9CBA3B042411.txt | 251,543,559 |
| 04/30/24 | 2024-4-30_Global_2696DBFC-69B3-422E-BEF5-ECF5F50EB58A.txt | 251,553,303 |
| 05/01/24 | 2024-5-1_Global_45F25251-1433-4494-80A8-1BF7F2D93206.txt | 251,564,981 |
| 05/02/24 | 2024-5-2_Global_E31CD35D-65EF-4C62-99F7-5087DAF42328.txt | 251,575,998 |
| 05/03/24 | 2024-5-3_Global_2BD9F2C5-7A17-4133-B2B1-08455E699ED8.txt | 251,587,177 |
| 05/04/24 | 2024-5-4_Global_A75970E2-C59D-4CE7-A563-B9FB0A89D79F.txt | 251,598,161 |
| 05/05/24 | 2024-5-5_Global_2D938FF2-84FA-4FE1-AE45-5480021C4F75.txt | 251,602,833 |
| 05/06/24 | 2024-5-6_Global_D955F3BF-C922-4A84-93DA-CDF0BD26200D.txt | 251,606,469 |
| 05/07/24 | 2024-5-7_Global_C5215C9E-3B0E-4224-8D7A-DCE82FA609FD.txt | 251,617,232 |
| 05/08/24 | 2024-5-8_Global_9D02AC80-70C9-4097-8380-638C6BE4976B.txt | 251,628,828 |
| 05/09/24 | 2024-5-9_Global_9DFE8D81-A590-497F-95E7-DB185BC150F7.txt | 251,640,965 |
| 05/10/24 | 2024-5-10_Global_671D9027-852B-405C-967C-EC54DEF721D2.txt | 251,653,813 |
| 05/11/24 | 2024-5-11_Global_9D365826-B240-423E-B1F0-3F1095944A55.txt | 251,665,548 |
| 05/12/24 | 2024-5-12_Global_A4D00600-A3D2-4702-8A32-586B7F595D57.txt | 251,669,926 |
| 05/13/24 | 2024-5-13_Global_361D4ED1-5ADA-4D1B-A697-B88890B1A955.txt | 251,673,353 |
| 05/14/24 | 2024-5-14_Global_1FC49F0E-08A8-46E5-AEC0-300BD50E4C5C.txt | 251,683,911 |
| 05/15/24 | 2024-5-15_Global_3A3DDADF-504F-46F0-836C-78447125D46A.txt | 251,696,210 |
| 05/16/24 | 2024-5-16_Global_170F1A45-2885-4603-8574-68A8CEFE4283.txt | 251,709,201 |
| 05/17/24 | 2024-5-17_Global_818C7E6C-73B9-43F6-BD55-2CFBCA377F1A.txt | 251,721,636 |
| 05/18/24 | 2024-5-18_Global_ED81F505-2548-40F8-8BC8-0B030970C800.txt | 251,732,412 |
| 05/19/24 | 2024-5-19_Global_039E2F09-C13B-409F-A421-B36518D1833C.txt | 251,737,195 |
| 05/20/24 | 2024-5-20_Global_8F90AB65-27E6-4F1D-8061-CC2BBE21148C.txt | 251,740,662 |
| 05/21/24 | 2024-5-21_Global_2D570089-7A84-48B1-9FD0-254EDFF7E422.txt | 251,750,278 |
| 05/22/24 | 2024-5-22_Global_F221FB7C-DD3A-4F92-B54F-688D74AF3A21.txt | 251,761,098 |
| 05/23/24 | 2024-5-23_Global_24FD4398-2876-4209-BE7F-537F2E0EB71A.txt | 251,772,384 |
| 05/24/24 | 2024-5-24_Global_E93C1676-E23C-4EBE-9AF2-EEC57C20CFF1.txt | 251,783,763 |
| 05/25/24 | 2024-5-25_Global_05008164-614A-4FFA-A7A3-896CA00836E9.txt | 251,793,945 |
| 05/26/24 | 2024-5-26_Global_D46D8303-B492-478F-B152-C504AE1E9967.txt | 251,798,099 |
| 05/27/24 | 2024-5-27_Global_6855ED1B-6C22-482C-B4AD-BABE26632600.txt | 251,801,194 |
| 05/28/24 | 2024-5-28_Global_A327FD35-18F4-4973-92B0-DAF702D04FF9.txt | 251,805,737 |
| 05/29/24 | 2024-5-29_Global_02DAC5C9-BC28-416B-97AC-5C4894F36860.txt | 251,814,892 |
| 05/30/24 | 2024-5-30_Global_F6A2C20A-BC25-456D-BB5E-183C707C71D6.txt | 251,825,745 |
| 05/31/24 | 2024-5-31_Global_B99AB61E-1473-439D-B8B7-F01C9D2DB7C0.txt | 251,836,537 |
| 06/01/24 | 2024-6-1_Global_B77AF5F7-647A-4D85-AA09-291959401FB5.txt | 251,846,766 |
| 06/02/24 | 2024-6-2_Global_84EAA6A4-4040-485B-B0B4-80F8272D7CD1.txt | 251,851,039 |
| 06/03/24 | 2024-6-3_Global_AB81C9F9-5924-4315-875F-F31826681E91.txt | 251,854,296 |
| 06/04/24 | 2024-6-4_Global_309DF860-8874-4B54-85EB-03E00C8ED9E4.txt | 251,863,396 |
| 06/05/24 | 2024-6-5_Global_69A31B3F-DE07-4553-9234-33DFD0DDE096.txt | 251,874,204 |
| 06/06/24 | 2024-6-6_Global_650AAB66-E297-4C81-9103-34C12977D8AC.txt | 251,885,560 |
| 06/07/24 | 2024-6-7_Global_8B88D1D7-436D-40E3-B691-540C4B04EBF8.txt | 251,896,747 |
| 06/08/24 | 2024-6-8_Global_0829BF35-3D14-4515-B1D6-70DA892EBA6D.txt | 251,907,287 |
| 06/09/24 | 2024-6-9_Global_485F4763-1B18-4DA6-8101-D7789CF81237.txt | 251,911,954 |
| 06/10/24 | 2024-6-10_Global_22E6522A-4FDD-4A2B-9F45-7D46779FED97.txt | 251,915,419 |
| 06/11/24 | 2024-6-11_Global_6B99A6AB-CA0C-45C0-A7DD-6FBAD661F05E.txt | 251,925,409 |
| 06/12/24 | 2024-6-12_Global_B13FC180-4352-47AA-8833-FC9C2D916D33.txt | 251,936,588 |

| | | |
|---|---|---|
| 06/13/24 | 2024-6-13_Global_C27A8A4A-A776-4AE6-ACC9-F79735E88225.txt | 251,947,882 |
| 06/14/24 | 2024-6-14_Global_47C97499-6E69-4241-A7C1-568230A96B6B.txt | 251,958,716 |
| 06/15/24 | 2024-6-15_Global_04917CBF-3F44-46E2-8BA3-1D42A3333BA0.txt | 251,968,856 |
| 06/16/24 | 2024-6-16_Global_617593E4-BB0B-4899-9C4B-F16DECCDEC65.txt | 251,973,046 |
| 06/17/24 | 2024-6-17_Global_D3728F8B-9997-4CAB-953E-8D865C02B604.txt | 251,976,252 |
| 06/18/24 | 2024-6-18_Global_6EDD578E-3477-4E25-AF00-A59C007093F0.txt | 251,984,095 |
| 06/19/24 | 2024-6-19_Global_A5EE9255-B007-43A4-80EB-CE725E6CE2F3.txt | 251,993,297 |
| 06/20/24 | 2024-6-20_Global_4A3D6C7A-3CC4-4238-90AE-192C26EF2992.txt | 252,003,182 |
| 06/21/24 | 2024-6-21_Global_C666AFD1-119D-4FAF-8927-6BDDA44104CE.txt | 252,014,274 |
| 06/22/24 | 2024-6-22_Global_C8B3F240-6552-46B0-8FF4-EC840FA0DC26.txt | 252,025,501 |
| 06/23/24 | 2024-6-23_Global_583B07CD-2444-4F08-BEDE-052E4DDF8517.txt | 252,030,450 |
| 06/24/24 | 2024-6-24_Global_99F0020B-70AC-4054-82B3-0B64D7467DF8.txt | 252,034,372 |
| 06/25/24 | 2024-6-25_Global_09857FC9-FCD5-4A4A-AF5D-6D06AC0CB26D.txt | 252,044,075 |
| 06/26/24 | 2024-6-26_Global_061136C9-784D-47F6-B720-CFCE11583704.txt | 252,055,885 |
| 06/27/24 | 2024-6-27_Global_E839EBBA-EC4D-4E09-A6D5-2D0E2CCB40F4.txt | 252,067,942 |
| 06/28/24 | 2024-6-28_Global_827E8CA5-8D77-4950-9599-2ABF7685A9C1.txt | 252,080,164 |
| 06/29/24 | 2024-6-29_Global_CB1C382E-170F-4E30-9B47-7AF66FEFB8EF.txt | 252,091,465 |
| 06/30/24 | 2024-6-30_Global_A8024D32-46BD-405D-87E9-99C73B81D7D0.txt | 252,096,719 |
| 07/01/24 | 2024-7-1_Global_18FCAE6D-1DEB-41F5-83FD-51371237BE23.txt | 252,101,905 |
| 07/02/24 | 2024-7-2_Global_18FEEDE4-4CA7-4F74-A40E-1CFF5AF52C0A.txt | 252,113,122 |
| 07/03/24 | 2024-7-3_Global_E1CCADF4-958E-48F0-8DA3-DA437AD2CF55.txt | 252,127,026 |
| 07/04/24 | 2024-7-4_Global_D38473C4-F313-480B-9DAC-0562520D2A90.txt | 252,139,384 |
| 07/05/24 | 2024-7-5_Global_2670EFEF-E64F-4F65-920F-B7F0950FA801.txt | 252,144,387 |
| 07/06/24 | 2024-7-6_Global_50343A01-D51C-4D51-BC6C-37E2D8892C94.txt | 252,153,036 |
| 07/07/24 | 2024-7-7_Global_B877F4FA-7C38-4DD9-BF30-F5A6E445F1E1.txt | 252,159,731 |
| 07/08/24 | 2024-7-8_Global_5EDDFD44-C2E6-43AF-9E31-AE648AB47996.txt | 252,167,172 |
| 07/09/24 | 2024-7-9_Global_36CB9877-CE73-476C-98DA-0368B8CE1459.txt | 252,182,480 |
| 07/10/24 | 2024-7-10_Global_7171125D-CA43-469A-A125-435971D2EB79.txt | 252,199,815 |
| 07/11/24 | 2024-7-11_Global_D71D8071-B32F-45B4-8C95-63A1F2F642F0.txt | 252,221,277 |
| 07/12/24 | 2024-7-12_Global_B0DC9F3E-816F-4764-95F7-F3E4F576FFFA.txt | 252,242,602 |
| 07/13/24 | 2024-7-13_Global_6921803D-8C27-4AC8-81E2-DC241F994C2D.txt | 252,264,563 |
| 07/14/24 | 2024-7-14_Global_1F5C5BAF-91F9-4D4B-9664-DC85DE47803D.txt | 252,284,163 |
| 07/15/24 | 2024-7-15_Global_885C9E05-AF83-4593-A038-0E8DC8D65082.txt | 252,308,989 |
| 07/16/24 | 2024-7-16_Global_93D72CC7-B46E-4DC5-B31E-B49D1D6935A5.txt | 252,369,635 |
| 07/17/24 | 2024-7-17_Global_827530AA-2D03-4A2C-BEB2-D8EA5C1925F3.txt | 252,426,793 |
| 07/18/24 | 2024-7-18_Global_677B0787-F596-4F16-9C19-7650348177FB.txt | 252,469,428 |
| 07/19/24 | 2024-7-19_Global_8432E614-FAA1-428C-8777-05248C7D3013.txt | 252,493,670 |
| 07/20/24 | 2024-7-20_Global_E5D2767F-3DB1-495D-ABE7-DD5F4B6E3A12.txt | 252,509,789 |
| 07/21/24 | 2024-7-21_Global_9CEB7CE0-AF7C-416B-AEC0-CE22E90BDA69.txt | 252,520,052 |
| 07/22/24 | 2024-7-22_Global_32815B27-431D-4BAB-AA89-D5E08B38B2D6.txt | 252,530,098 |
| 07/23/24 | 2024-7-23_Global_C949B40E-7FE6-477B-AA91-BC25AA44C1E7.txt | 252,548,538 |
| 07/24/24 | 2024-7-24_Global_5948DC10-AEEE-472F-A064-6ADD08C13E20.txt | 252,569,453 |
| 07/25/24 | 2024-7-25_Global_AE83DB92-36E9-4F61-A29E-EBCEEB6726FF.txt | 252,595,130 |
| 07/26/24 | 2024-7-26_Global_E65F6694-FC28-4E4C-800C-48DE40FC732F.txt | 252,622,660 |
| 07/27/24 | 2024-7-27_Global_ECF580C1-1B4C-4494-8360-095AA274EB1A.txt | 252,656,127 |
| 07/28/24 | 2024-7-28_Global_62165BF3-8CFA-4398-9B72-C89CF93CD7BF.txt | 252,690,045 |
| 07/29/24 | 2024-7-29_Global_8F1C5090-BE87-4E29-BC41-B8F45EF49F3D.txt | 252,727,302 |

| | | |
|---|---|---|
| 07/30/24 | 2024-7-30_Global_4947F10B-0734-4C92-BF52-6C17D7D26789.txt | 252,777,197 |
| 07/31/24 | 2024-7-31_Global_85D1CF18-D0A2-421C-B328-A3912605C1F9.txt | 252,834,886 |
| 08/01/24 | 2024-8-1_Global_7F89EFC2-FB4F-41E6-8B51-C2D824E4D179.txt | 252,898,081 |
| 08/02/24 | 2024-8-2_Global_CEA1A5EA-9AB2-4DFF-A5A5-F01FE632C523.txt | 252,974,719 |
| 08/03/24 | 2024-8-3_Global_8BBBDFBB-5BA5-421D-B692-C76D4420506A.txt | 253,029,004 |
| 08/04/24 | 2024-8-4_Global_0714F394-DBA5-480D-B80F-3841BDFAED2B.txt | 253,059,869 |
| 08/05/24 | 2024-8-5_Global_D72AA0C1-E3F8-4A43-A979-6E909FD8FF4C.txt | 253,095,126 |
| 08/06/24 | 2024-8-6_Global_CD994C66-B01E-4547-9874-FCCB36090FDF.txt | 253,131,431 |
| 08/07/24 | 2024-8-7_Global_B09A4249-7C68-4CD2-BD39-1CF8E6A90AFB.txt | 253,180,218 |
| 08/08/24 | 2024-8-8_Global_8CB355A7-D266-46A6-A719-78CB1CB331B0.txt | 253,215,253 |
| 08/10/24 | 2024-8-10_Global_D7B0C52E-2E83-4A54-B505-40A04A2E1327.txt | 253,253,430 |
| 08/11/24 | 2024-8-11_Global_C823EA11-7B48-4A10-A7ED-4B00729B268C.txt | 253,258,176 |
| 08/12/24 | 2024-8-12_Global_D9E67EA0-07BE-4A72-8CFC-012ADF92A0CE.txt | 253,262,129 |
| 08/13/24 | 2024-8-13_Global_FB41FE55-F90A-4CE7-A1B7-F948FEED4881.txt | 253,271,877 |
| 08/14/24 | 2024-8-14_Global_F24BA83F-D44A-409C-811F-E53D9ECF4CDE.txt | 253,282,929 |
| 08/15/24 | 2024-8-15_Global_30ABDBB1-6F77-426C-AD1A-79C8B876B0D0.txt | 253,294,283 |
| 08/16/24 | 2024-8-16_Global_532C6A9E-11BF-4251-A399-137A36468CC6.txt | 253,305,736 |
| 08/17/24 | 2024-8-17_Global_740A8973-5A1E-4BBE-9B1B-2ED9699ACE84.txt | 253,316,098 |
| 08/18/24 | 2024-8-18_Global_CE4037E0-584A-40D6-9683-3C72FA7E672D.txt | 253,320,777 |
| 08/19/24 | 2024-8-19_Global_5245F825-9BD1-4CC5-A355-461D8DD33A01.txt | 253,324,452 |
| 08/20/24 | 2024-8-20_Global_4FD0B0AE-5F81-4341-9382-D79A31678DD2.txt | 253,333,584 |
| 08/21/24 | 2024-8-21_Global_0105C883-561A-430E-B3E7-78F5377CFFEA.txt | 253,343,968 |
| 08/22/24 | 2024-8-22_Global_7371AF80-5691-4615-8CED-1026EAA46FD9.txt | 253,355,112 |
| 08/23/24 | 2024-8-23_Global_606F92F3-CCF5-45DE-8CD8-54FB1A0B95C5.txt | 253,366,675 |
| 08/24/24 | 2024-8-24_Global_5AC53979-3483-4C0A-BD39-093B8408F571.txt | 253,377,326 |
| 08/25/24 | 2024-8-25_Global_C74FE22C-4E7B-4BC4-83A9-65BEA6026876.txt | 253,382,065 |
| 08/26/24 | 2024-8-26_Global_C1E0DC4C-9367-424B-AD42-698DE28696C9.txt | 253,385,524 |
| 08/27/24 | 2024-8-27_Global_902ECF38-0759-4048-9748-CBF782676952.txt | 253,394,928 |
| 08/28/24 | 2024-8-28_Global_E1113B9E-B6C4-4E5E-9C47-7FF8AC234482.txt | 253,406,180 |
| 08/29/24 | 2024-8-29_Global_8C97907C-9221-4DD8-A075-184CB9257518.txt | 253,417,626 |
| 08/30/24 | 2024-8-30_Global_29A8E971-B7C1-4250-961D-AF1EDCBF1D65.txt | 253,428,737 |
| 08/31/24 | 2024-8-31_Global_8E1AAFDD-6784-4750-BAF8-9BDF32ABC326.txt | 253,453,233 |
| 09/01/24 | 2024-9-1_Global_912F1440-F249-4349-8490-79ADF3DEF1D1.txt | 253,457,408 |
| 09/02/24 | 2024-9-2_Global_59438B93-8254-4CDA-88F1-5730779D9B00.txt | 253,460,662 |
| 09/03/24 | 2024-9-3_Global_C22F637C-7A6B-4CFD-A9A8-A6FF79A65586.txt | 253,465,158 |
| 09/04/24 | 2024-9-4_Global_495B0917-76F4-4120-8B89-8B8C34080BC5.txt | 253,474,165 |
| 09/05/24 | 2024-9-5_Global_22834258-2AC2-4A12-A110-62BE6EBE0EC9.txt | 253,484,417 |
| 09/06/24 | 2024-9-6_Global_6051AA79-E32D-463F-A29D-5EE4512B2E09.txt | 253,495,062 |
| 09/07/24 | 2024-9-7_Global_ED941192-D283-4FA6-9BA9-12D7E2351ED8.txt | 253,505,432 |
| 09/08/24 | 2024-9-8_Global_99DC8913-D7E6-40BC-9D38-0505B6A6EB3F.txt | 253,510,431 |
| 09/09/24 | 2024-9-9_Global_F959A775-0C11-4EDA-BC54-64EA537F1032.txt | 253,514,432 |
| 09/10/24 | 2024-9-10_Global_A7AE1F5D-73B2-4E25-8F94-0C3D2A92C915.txt | 253,523,977 |
| 09/11/24 | 2024-9-11_Global_F11D45EA-92A1-44A8-8181-D99B472339C1.txt | 253,534,753 |
| 09/12/24 | 2024-9-12_Global_DCE2531F-103F-4CB0-8CDF-415D0923B27B.txt | 253,545,796 |
| 09/13/24 | 2024-9-13_Global_4CE89350-0192-45B7-B173-904FFD9D036A.txt | 253,557,127 |
| 09/14/24 | 2024-9-14_Global_008C059F-F96B-46B8-A995-80E7FCC75210.txt | 253,567,709 |
| 09/15/24 | 2024-9-15_Global_1A318103-9095-4FC7-8AAF-79F5A5C533C4.txt | 253,572,954 |

| | | |
|---|---|---|
| 09/16/24 | 2024-9-16_Global_75A259D2-EA87-4CB3-9A83-CEA8577BFDBF.txt | 253,577,553 |
| 09/17/24 | 2024-9-17_Global_35107DD6-BFB9-482B-93FB-2839E488AE75.txt | 253,587,365 |
| 09/18/24 | 2024-9-18_Global_948FE4F3-A4FA-482B-806A-5BB0EB983481.txt | 253,598,483 |
| 09/19/24 | 2024-9-19_Global_58953ADE-F41C-413C-AA14-173663C461AE.txt | 253,611,040 |
| 09/20/24 | 2024-9-20_Global_ACCDE586-A1CF-4D12-8ECB-C4495AD6AADD.txt | 253,622,050 |
| 09/21/24 | 2024-9-21_Global_4674606A-8A28-4399-B4A8-52FC0FC84C80.txt | 253,632,462 |
| 09/22/24 | 2024-9-22_Global_4E6CE05C-9512-4CB9-95BE-280441374FB4.txt | 253,637,036 |
| 09/23/24 | 2024-9-23_Global_5849DF7A-2A64-4D5F-ACE1-9DB5B6813572.txt | 253,640,743 |
| 09/24/24 | 2024-9-24_Global_D50CA858-09B6-46BA-9AC7-8C8C880D90C8.txt | 253,652,614 |
| 09/25/24 | 2024-9-25_Global_B9081009-A851-4061-9CE2-E2EDC0BF0416.txt | 253,666,718 |
| 09/26/24 | 2024-9-26_Global_BE52A520-0A0B-4973-A059-797125F92A21.txt | 253,679,219 |
| 09/27/24 | 2024-9-27_Global_63CDCD33-398F-42C1-A676-AFD44DAA2A9E.txt | 253,690,941 |
| 09/28/24 | 2024-9-28_Global_72C79C9C-6020-45F6-8CCC-ECB994255DF9.txt | 253,701,327 |
| 09/29/24 | 2024-9-29_Global_BFFB15F7-A8F1-4491-92E1-3CB8CB15FC95.txt | 253,706,045 |
| 09/30/24 | 2024-9-30_Global_B2C98A09-4E56-4CFF-B115-F04A010EB588.txt | 253,710,502 |
| 10/01/24 | 2024-10-1_Global_A92BEDFA-5B4C-4752-B7AC-2921D1CF94F3.txt | 253,721,150 |
| 10/02/24 | 2024-10-2_Global_185795E5-3B3A-4F44-B9FD-AF83146762ED.txt | 253,733,258 |
| 10/03/24 | 2024-10-3_Global_23F37A7A-B471-4664-AE5B-27E07EF545F8.txt | 253,744,393 |
| 10/04/24 | 2024-10-4_Global_EB78350B-EC2A-4711-905A-C7136F4B657A.txt | 253,755,691 |
| 10/05/24 | 2024-10-5_Global_9397B322-27E7-4B0E-8E44-687A277F460D.txt | 253,765,474 |
| 10/06/24 | 2024-10-6_Global_3E0827B2-7F82-41B0-A99C-6F8FDBD6BE89.txt | 253,771,349 |
| 10/07/24 | 2024-10-7_Global_000779C3-8763-45B1-8F67-563109394C8D.txt | 253,778,051 |
| 10/08/24 | 2024-10-8_Global_AE4DDAC4-B71F-4E37-BF62-49814DE4CCD4.txt | 253,769,364 |
| 10/09/24 | 2024-10-9_Global_BC9F2BBA-96C5-4F36-B139-D9BFCEBF4DC1.txt | 253,780,113 |
| 10/10/24 | 2024-10-10_Global_6AB0344B-DAC7-4FFF-A551-F9376679340A.txt | 253,790,394 |
| 10/11/24 | 2024-10-11_Global_21DC440C-C7C7-40AE-8166-A29F82F30BA8.txt | 253,800,399 |
| 10/12/24 | 2024-10-12_Global_3B2AAA82-5E7B-4CE0-82F7-CCA3BFB07C97.txt | 253,812,603 |
| 10/13/24 | 2024-10-13_Global_93B3E958-F8A0-424D-BB5B-A2CC9E2E7577.txt | 253,818,565 |
| 10/14/24 | 2024-10-14_Global_F42D9E77-F9F8-4D55-9CB5-DA8D053549BF.txt | 253,823,607 |
| 10/15/24 | 2024-10-15_Global_2DFC85D5-887A-48D9-A5A5-C0B06C448EB7.txt | 253,834,938 |
| 10/16/24 | 2024-10-16_Global_624790EC-866F-4DD8-9A2D-6C973821CDAD.txt | 253,844,607 |
| 10/17/24 | 2024-10-17_Global_75D948EC-0AEF-42A7-B9EB-1D9F23B3DD8E.txt | 253,855,759 |
| 10/18/24 | 2024-10-18_Global_72E14703-75D5-4D00-9A21-E8E3574483C4.txt | 253,867,286 |
| 10/19/24 | 2024-10-19_Global_CCF1C09E-55B3-4528-877A-E3FB1ABB424A.txt | 253,878,581 |
| 10/20/24 | 2024-10-20_Global_99E63993-142D-4F34-AFEC-C85F18506E5E.txt | 253,883,698 |
| 10/21/24 | 2024-10-21_Global_321C7025-4B60-4144-B3D6-10B998FD6497.txt | 253,887,024 |
| 10/22/24 | 2024-10-22_Global_77A3A36E-7D5B-400D-B078-1AF8A24E06EA.txt | 253,897,160 |
| 10/23/24 | 2024-10-23_Global_E083E45C-46E8-4202-B8C0-1C85F534BC45.txt | 253,908,952 |
| 10/24/24 | 2024-10-24_Global_0D016D62-8EB0-48D5-8CC8-FD3B7D989F7B.txt | 253,921,697 |
| 10/25/24 | 2024-10-25_Global_6A7C9933-5FDE-4602-844A-2BB6602E1ADF.txt | 253,934,500 |
| 10/26/24 | 2024-10-26_Global_6DE7D8F3-8DF0-4D7A-B2E9-9C26B81264B9.txt | 253,946,227 |
| 10/27/24 | 2024-10-27_Global_9D2B3B54-B7FD-4D26-9E34-9433A794CD82.txt | 253,951,566 |
| 10/28/24 | 2024-10-28_Global_721ABB4D-CE51-4C03-9FB3-80F9C1C97C6E.txt | 253,955,242 |
| 10/29/24 | 2024-10-29_Global_B231E770-FF9B-4F5A-B2B8-61ED19E62B73.txt | 253,965,982 |
| 10/30/24 | 2024-10-30_Global_BD3B2987-57CA-4E10-BA72-8048D5F7E185.txt | 253,978,019 |
| 10/31/24 | 2024-10-31_Global_971FB6BF-81EB-40F1-B225-8E12C10073FD.txt | 253,991,524 |
| 11/01/24 | 2024-11-1_Global_73AC12D1-3313-4087-A770-44B67C1F7CB3.txt | 254,004,406 |

| | | |
|---|---|---|
| 11/02/24 | 2024-11-2_Global_D801A96D-EEF3-48FF-86C1-C719FE2D3A7B.txt | 254,018,486 |
| 11/03/24 | 2024-11-3_Global_5B93CDFD-C850-47CF-BC94-61550CD9C633.txt | 254,027,406 |
| 11/04/24 | 2024-11-4_Global_AB6C57BF-2809-4430-A1A3-5A45E8495179.txt | 254,034,011 |
| 11/05/24 | 2024-11-5_Global_00A274ED-923E-4125-988B-A1BCBBB61736.txt | 254,047,334 |
| 11/06/24 | 2024-11-6_Global_9C167303-9E14-427D-BE12-A980BEA43705.txt | 254,061,027 |
| 11/07/24 | 2024-11-7_Global_A393EBAC-26E6-45EA-9C3F-73F84F9722E1.txt | 254,074,932 |
| 11/08/24 | 2024-11-8_Global_83629383-498D-41E4-91AA-DFBB85614440.txt | 254,091,370 |
| 11/09/24 | 2024-11-9_Global_B626FE85-E585-45FE-AAF5-06188CEE0C4F.txt | 254,105,752 |
| 11/10/24 | 2024-11-10_Global_067A8B46-E439-48E4-BDA4-5BD6FC646A30.txt | 254,112,840 |
| 11/11/24 | 2024-11-11_Global_FD986492-4887-4351-AB87-5CAB775EA678.txt | 254,117,847 |
| 11/12/24 | 2024-11-12_Global_C4672FF6-C3D5-4C3A-8DFD-B05580FD4CEF.txt | 254,130,819 |
| 11/13/24 | 2024-11-13_Global_7FAA0FA5-96B1-4011-8F56-A234AF0844F9.txt | 254,145,713 |
| 11/14/24 | 2024-11-14_Global_1AFAEFB1-AC0A-48D6-8F76-ACED24E84C2E.txt | 254,161,561 |
| 11/15/24 | 2024-11-15_Global_4BCEA485-6898-4689-9938-CE26EEC54F63.txt | 254,178,419 |
| 11/16/24 | 2024-11-16_Global_167A9953-7C04-4A63-8C83-763A1AB280A5.txt | 254,193,017 |
| 11/17/24 | 2024-11-17_Global_EBAFCBAD-B5FA-4076-83BF-330E8C8D1D77.txt | 254,201,140 |
| 11/18/24 | 2024-11-18_Global_6551CB96-95CD-4322-87DC-EA7827822414.txt | 254,205,785 |
| 11/19/24 | 2024-11-19_Global_E5E25C3E-0C3E-4EA2-BC8A-AF8865FADAAD.txt | 254,220,343 |
| 11/20/24 | 2024-11-20_Global_579D0E82-5287-4071-BEE9-6A462F469C6B.txt | 254,236,527 |
| 11/21/24 | 2024-11-21_Global_1B40B9EE-41E4-4B52-BBC9-56B92823B0EB.txt | 254,253,388 |
| 11/22/24 | 2024-11-22_Global_7CBD7A33-3FC0-4BF4-8694-994E348CABA2.txt | 254,270,613 |
| 11/23/24 | 2024-11-23_Global_2A544D3D-BBCE-4972-AD39-DA94191FF4BC.txt | 254,286,590 |
| 11/24/24 | 2024-11-24_Global_5054ABD4-E3B3-43D5-A316-4FFE66708D90.txt | 254,295,391 |
| 11/25/24 | 2024-11-25_Global_784F2E8B-276F-4855-807B-B7F652F2ECAA.txt | 254,299,812 |
| 11/26/24 | 2024-11-26_Global_7FEF5449-3F51-4DA1-A017-D68C24A6A6CA.txt | 254,314,350 |
| 11/27/24 | 2024-11-27_Global_98A0F26F-219B-41B6-943F-0C9D7D12F048.txt | 254,330,832 |
| 11/28/24 | 2024-11-28_Global_FE1E1EF4-8885-4803-BBA8-9DAB8364E534.txt | 254,345,178 |
| 11/29/24 | 2024-11-29_Global_86DF1913-C1CE-4A44-8EBD-737AD46C5F32.txt | 254,348,707 |
| 11/30/24 | 2024-11-30_Global_42BC269A-C218-468F-B728-89C70F286C1A.txt | 254,358,330 |
| 12/01/24 | 2024-12-1_Global_5CA7CD6A-48FB-46B8-8173-FCA7E9709015.txt | 254,365,033 |
| 12/02/24 | 2024-12-2_Global_21C7EBEB-88AC-42D9-B3D9-0CAC3D78DB35.txt | 254,370,203 |
| 12/03/24 | 2024-12-3_Global_D5D3DAAF-BBA2-4868-B472-42EB3CA5B537.txt | 254,383,018 |
| 12/04/24 | 2024-12-4_Global_0AE4D5DF-1E23-4199-BE57-5705FD18D500.txt | 254,397,848 |
| 12/05/24 | 2024-12-5_Global_B8B58548-E5D3-4081-B166-37030CBA97F2.txt | 254,413,744 |
| 12/06/24 | 2024-12-6_Global_B483B6A8-8E3B-4D8D-9B2F-B09915AEB094.txt | 254,429,436 |
| 12/07/24 | 2024-12-7_Global_95AF0DBB-1DF5-493F-80A9-0B73CF2208A5.txt | 254,443,684 |
| 12/08/24 | 2024-12-8_Global_BF01E42A-90BD-4AD2-A68B-FF4A95ED2FCB.txt | 254,452,855 |
| 12/09/24 | 2024-12-9_Global_93F6687E-7647-4D6E-A404-CAFF546EDFD3.txt | 254,456,353 |
| 12/10/24 | 2024-12-10_Global_4353068E-1B04-40B4-AD66-D24D4ACA52D5.txt | 254,465,444 |
| 12/12/24 | 2024-12-12_Global_2294F268-4CDC-453F-AC20-4665AAA4B595.txt | 254,488,471 |
| 12/13/24 | 2024-12-13_Global_22B4A17E-61F6-4D82-827A-DB7D90282A52.txt | 254,500,169 |
| 12/14/24 | 2024-12-14_Global_5AA41438-710B-41D4-AE8E-A2457A2DD7EA.txt | 254,511,052 |
| 12/15/24 | 2024-12-15_Global_3E5A238E-63C7-4DE7-BDD7-9CFD28BEC47A.txt | 254,516,096 |
| 12/16/24 | 2024-12-16_Global_F0E84AE8-C351-455B-8F2B-5FEB56D35768.txt | 254,519,669 |
| 12/17/24 | 2024-12-17_Global_23827191-314A-4874-AFA9-EA34B00E9D29.txt | 254,528,979 |
| 12/18/24 | 2024-12-18_Global_231D2A60-E383-4918-B420-03D1F93F8539.txt | 254,539,298 |
| 12/19/24 | 2024-12-19_Global_E8937B87-20A7-4739-B9B0-CD86B4B6B1FE.txt | 254,549,450 |

| | | |
|---|---|---|
| 12/20/24 | 2024-12-20_Global_5C386080-D7B4-45F9-B16B-1BB2E17F6B31.txt | 254,559,567 |
| 12/21/24 | 2024-12-21_Global_9761206D-B9CE-4677-B006-19DE9E5CBB45.txt | 254,568,116 |
| 12/22/24 | 2024-12-22_Global_60C4C0A5-48EB-4C2E-B650-23CDEED32F1D.txt | 254,571,937 |
| 12/23/24 | 2024-12-23_Global_38685E82-F1C6-4999-9654-9F2BD9DF2AED.txt | 254,574,636 |
| 12/24/24 | 2024-12-24_Global_CCB7DEF2-EC11-4ACD-8BFE-0949604AD5A3.txt | 254,580,399 |
| 12/25/24 | 2024-12-25_Global_E6A1C5FA-7C21-4316-B52D-935365BE60FC.txt | 254,583,434 |
| 12/26/24 | 2024-12-26_Global_8BE21173-09F9-407A-B4D7-A43EE6281AB5.txt | 254,585,420 |
| 12/27/24 | 2024-12-27_Global_0B90412E-CDA1-4AC3-B649-C570AB3E6B01.txt | 254,591,436 |
| 12/28/24 | 2024-12-28_Global_E3038016-68CC-4B43-8A64-A7742E40F826.txt | 254,598,077 |
| 12/29/24 | 2024-12-29_Global_95B34265-4C13-4AB0-A5C0-5876DFA2F776.txt | 254,602,069 |
| 12/30/24 | 2024-12-30_Global_49A7DF7F-64E8-4F46-AE01-9A709990AE16.txt | 254,605,054 |
| 12/31/24 | 2024-12-31_Global_D9BBBCEC-E6A1-49B1-88F0-2E0FDF1D46F6.txt | 254,611,987 |
| 01/01/25 | 2025-1-1_Global_83BAFAB8-266F-4599-AC30-1DD4EC521976.txt | 254,616,225 |
| 01/02/25 | 2025-1-2_Global_C2ABCBD2-82B1-49B1-958E-54A10FB9CE72.txt | 254,618,773 |
| 01/03/25 | 2025-1-3_Global_EA61CAC4-A8E5-4072-AF50-9195E6C3B044.txt | 254,627,299 |
| 01/04/25 | 2025-1-4_Global_08DC47C8-3F5F-48FB-BF56-A30EA2BE96D9.txt | 254,637,313 |
| 01/05/25 | 2025-1-5_Global_6D0D785B-478F-4774-A971-C1A96032671E.txt | 254,641,928 |
| 01/06/25 | 2025-1-6_Global_4BB5EF01-29A5-4805-B331-1A858E85B35B.txt | 254,645,090 |
| 01/07/25 | 2025-1-7_Global_A06C8722-7EE2-4A3C-9694-5772D1AC481A.txt | 254,655,408 |
| 01/08/25 | 2025-1-8_Global_5E3E04CE-F98C-4F42-8D60-E674F6BAE797.txt | 254,667,553 |
| 01/09/25 | 2025-1-9_Global_732AD214-F282-4D64-A447-6BF58CA8E35F.txt | 254,681,133 |
| 01/10/25 | 2025-1-10_Global_8E28E278-0C27-4E40-9C81-28CCC853BC78.txt | 254,695,372 |
| 01/11/25 | 2025-1-11_Global_5D5DBACD-7600-4D4F-B80C-02B215060A90.txt | 254,701,077 |
| 01/12/25 | 2025-1-12_Global_E47BDACC-2910-46B9-9BFB-256B9CB55D95.txt | 254,705,873 |
| 01/13/25 | 2025-1-13_Global_8603C0C5-76DE-47F2-BF7A-A69D052A323B.txt | 254,709,429 |
| 01/14/25 | 2025-1-14_Global_3D5C711A-1078-4F70-873A-8EEAD531433A.txt | 254,720,950 |
| 01/15/25 | 2025-1-15_Global_7D0E4D10-C3A9-4B2D-9511-3E3ECAF990B6.txt | 254,734,470 |
| 01/16/25 | 2025-1-16_Global_4132AC26-A608-4C84-B664-7A62905D9CB4.txt | 254,748,877 |
| 01/17/25 | 2025-1-17_Global_7E448DAF-802D-4599-9BEB-C4178D604402.txt | 254,762,855 |
| 01/18/25 | 2025-1-18_Global_ECDBDD7F-6287-4B4E-8BF5-4F275B5C169A.txt | 254,775,319 |
| 01/19/25 | 2025-1-19_Global_A1BFB347-7E25-4916-8B05-27E21AA63D8B.txt | 254,779,965 |
| 01/20/25 | 2025-1-20_Global_9BEFB71A-2BFD-43A8-BE90-B009EAE19549.txt | 254,783,088 |
| 01/21/25 | 2025-1-21_Global_96856BCB-2FE3-4B50-BD8B-AF317FFF2F95.txt | 254,792,601 |
| 01/22/25 | 2025-1-22_Global_308BEFEF-5513-466A-98DD-72E4B35F2515.txt | 254,804,972 |
| 01/23/25 | 2025-1-23_Global_5D65B1CA-D196-45FC-84AA-1485F71D4AFB.txt | 254,821,769 |
| 01/24/25 | 2025-1-24_Global_0BC4F36B-DF68-4F07-B7A6-377AB476F4D6.txt | 254,842,514 |
| 01/25/25 | 2025-1-25_Global_9E0B9DF8-44CA-463B-B071-BD2FDA71F934.txt | 254,858,778 |
| 01/26/25 | 2025-1-26_Global_5DEBB4D6-54A7-47DA-95C6-ADAC84DA2C8B.txt | 254,864,950 |
| 01/27/25 | 2025-1-27_Global_6F85837A-FE3F-4AA0-8835-C570250CF791.txt | 254,869,205 |
| 01/28/25 | 2025-1-28_Global_265DD6E6-147B-445C-B921-2B7A6C3DF9E8.txt | 254,881,667 |
| 01/29/25 | 2025-1-29_Global_530C067F-43F1-497C-BAEA-0D4AB0321EDA.txt | 254,896,264 |
| 01/30/25 | 2025-1-30_Global_0CA55BE6-9F48-4D15-9840-5A5935E4D01F.txt | 254,912,041 |
| 01/31/25 | 2025-1-31_Global_41D0A61D-A5AC-46EA-8D40-C0C7906F3733.txt | 254,927,656 |
| 02/01/25 | 2025-2-1_Global_F85F0ADD-4144-41EB-A539-8B0903E229BC.txt | 254,942,217 |
| 02/02/25 | 2025-2-2_Global_BE952EC9-57BF-48AE-98E5-DE5E63BC29F7.txt | 254,946,670 |
| 02/03/25 | 2025-2-3_Global_0B82392C-F55B-4020-97CC-D87635513051.txt | 254,949,428 |
| 02/04/25 | 2025-2-4_Global_40E9E21C-BAAC-4EC4-84EB-9742E0449BFD.txt | 254,960,582 |

| | | |
|---|---|---|
| 02/05/25 | 2025-2-5_Global_967A1296-B4D1-4167-8FDC-AB8A0BA43FE8.txt | 254,974,289 |
| 02/06/25 | 2025-2-6_Global_C035433B-68DC-4513-9314-7231CF2D5BBC.txt | 254,989,731 |
| 02/07/25 | 2025-2-7_Global_0822E646-3DFE-4594-946A-B93F82F48942.txt | 255,005,359 |
| 02/08/25 | 2025-2-8_Global_C380AE18-4F1E-4567-985E-0E6A18339BC1.txt | 255,019,601 |
| 02/09/25 | 2025-2-9_Global_F16C749F-8CC8-4774-81C6-B27784C6FA10.txt | 255,024,236 |
| 02/10/25 | 2025-2-10_Global_12D66AA7-BF9C-4490-9410-505988BAB37F.txt | 255,026,832 |
| 02/11/25 | 2025-2-11_Global_880C9A8A-525B-4F05-A519-2E4BF6BFA04E.txt | 255,039,085 |
| 02/12/25 | 2025-2-12_Global_DD8BC0A5-D152-4B77-8B77-12B78632DEA9.txt | 255,054,254 |
| 02/13/25 | 2025-2-13_Global_C060D799-1F8C-4B1B-B74F-0031DCD80EC0.txt | 255,070,970 |
| 02/14/25 | 2025-2-14_Global_38B19421-66A2-4ACB-909A-A759B3EE1602.txt | 255,086,950 |
| 02/15/25 | 2025-2-15_Global_80B96CAC-CCB5-4814-B9EA-0A3F54A58EA2.txt | 255,099,705 |
| 02/16/25 | 2025-2-16_Global_831C3AA5-B094-4B2E-AC9C-E84C633A2064.txt | 255,104,399 |
| 02/17/25 | 2025-2-17_Global_59533E5C-52D5-4E9E-8DC4-D7891A647F83.txt | 255,107,695 |
| 02/18/25 | 2025-2-18_Global_A9DBA333-613F-4EFE-9C8A-46472549A7EE.txt | 255,118,971 |
| 02/19/25 | 2025-2-19_Global_8F6F37B2-EE21-40F5-942B-2780BB8C097F.txt | 255,133,019 |
| 02/20/25 | 2025-2-20_Global_4202D9DB-3DB6-41F7-A71D-50D4388FA94F.txt | 255,149,037 |
| 02/21/25 | 2025-2-21_Global_AE589641-E201-40D8-B492-9742657EC0CF.txt | 255,165,420 |
| 02/22/25 | 2025-2-22_Global_77FB6B7F-F541-46C3-9DD9-6963AA7142FB.txt | 255,179,894 |
| 02/23/25 | 2025-2-23_Global_54073131-0684-423C-9A3D-610F89F448D3.txt | 255,185,716 |
| 02/24/25 | 2025-2-24_Global_46FFDD55-2D0D-4174-A084-944BC8995C47.txt | 255,189,635 |
| 02/25/25 | 2025-2-25_Global_172F74D8-5431-46B5-AB2B-B83A08CA58D6.txt | 255,201,369 |
| 02/26/25 | 2025-2-26_Global_FE6785F2-D0E1-47EC-85BB-8DE6392F1323.txt | 255,215,216 |
| 02/27/25 | 2025-2-27_Global_990A521F-1555-455C-8D96-E9ADA43CA396.txt | 255,230,201 |
| 02/28/25 | 2025-2-28_Global_9EB452AD-9B72-49DB-9A6A-4AAA0453F3CD.txt | 255,246,680 |
| 03/01/25 | 2025-3-1_Global_349B80AA-1E4B-48F4-9CA4-C2F9D4DF2EAE.txt | 255,261,344 |
| 03/02/25 | 2025-3-2_Global_15A0969D-D527-47C4-80C4-C5EB9D963852.txt | 255,266,880 |
| 03/03/25 | 2025-3-3_Global_151ACBFE-4223-436B-8BCA-F12030C31722.txt | 255,270,950 |
| 03/04/25 | 2025-3-4_Global_95CBEF4E-0B3D-4C6D-BD67-FE9D7303E8B7.txt | 255,282,803 |
| 03/05/25 | 2025-3-5_Global_B91E6429-31DD-4A0C-82D1-9DC6B345E1F7.txt | 255,296,786 |
| 03/06/25 | 2025-3-6_Global_E1B802CE-B750-43A9-95D1-407BAC351370.txt | 255,311,598 |
| 03/07/25 | 2025-3-7_Global_526BC9AC-C3AC-42EB-9A87-E9B988DE7B79.txt | 255,326,626 |
| 03/08/25 | 2025-3-8_Global_BBEF90FA-9CFC-4B00-B193-D2AD1A4569F9.txt | 255,340,786 |
| 03/09/25 | 2025-3-9_Global_A6CA633B-43C8-4BEB-8C2E-514120F74AF1.txt | 255,346,022 |
| 03/10/25 | 2025-3-10_Global_514E3DFE-D9F8-4261-A958-F57600059469.txt | 255,349,891 |
| 03/11/25 | 2025-3-11_Global_22819341-FE9D-48A4-AAF9-88587ED2000E.txt | 255,361,172 |
| 03/12/25 | 2025-3-12_Global_CCEA4B29-7DFC-4D92-B61E-8CF5AF918843.txt | 255,374,486 |
| 03/13/25 | 2025-3-13_Global_0BB2C85D-3FA5-45F3-A23B-02AA4EB8F844.txt | 255,388,018 |
| 03/14/25 | 2025-3-14_Global_69F1A4E4-42E9-44C9-884D-6FCADA7144ED.txt | 255,401,272 |
| 03/15/25 | 2025-3-15_Global_F12B006E-2AA9-4261-ABDA-999E6640693F.txt | 255,422,378 |
| 03/16/25 | 2025-3-16_Global_AD10A3C9-3816-413F-B73B-1CD24C6A33DD.txt | 255,431,487 |
| 03/17/25 | 2025-3-17_Global_449533C9-02C9-4E89-958A-2500571C4E3E.txt | 255,437,118 |
| 03/18/25 | 2025-3-18_Global_CB46E91D-937D-4550-9D49-ADAC0A399A64.txt | 255,447,631 |
| 03/19/25 | 2025-3-19_Global_E0BFAE8A-928B-4F2D-80D6-72800307AE62.txt | 255,462,327 |
| 03/20/25 | 2025-3-20_Global_044147B5-D51F-433B-B92D-540365172659.txt | 255,479,057 |
| 03/21/25 | 2025-3-21_Global_AC88EAD3-803F-4D50-9DF6-F280CB6A3A08.txt | 255,495,525 |
| 03/22/25 | 2025-3-22_Global_418BC4BB-B7E3-4809-B4E1-67A22436A0A9.txt | 255,511,700 |
| 03/23/25 | 2025-3-23_Global_F4DEC6B0-6968-473C-AB6A-9CBB30170C1B.txt | 255,518,211 |

| | | |
|---|---|---|
| 03/24/25 | 2025-3-24_Global_E8135D61-CFD7-4626-87F5-4FC49AFBB0F1.txt | 255,523,296 |
| 03/25/25 | 2025-3-25_Global_A37D8257-D2D0-465D-BF05-BC7A4BB3D0E8.txt | 255,536,670 |
| 03/26/25 | 2025-3-26_Global_C8EC7DB5-0BAB-4403-8EEC-82E6617EB03A.txt | 255,551,581 |
| 03/27/25 | 2025-3-27_Global_7C1011C1-7839-42FE-83DB-C32328591C49.txt | 255,567,873 |
| 03/28/25 | 2025-3-28_Global_99C787B1-1010-4DE6-8FE0-6BC07BE0FF53.txt | 255,583,696 |
| 03/29/25 | 2025-3-29_Global_B3E62E44-9EDB-498C-9158-796E70E31CDE.txt | 255,599,364 |
| 03/30/25 | 2025-3-30_Global_E15A32BD-29CA-4D20-B8EF-B91800034D57.txt | 255,605,829 |
| 03/31/25 | 2025-3-31_Global_CD73B31D-C27A-4517-BBDF-BC3DAD271B83.txt | 255,610,625 |
| 04/01/25 | 2025-4-1_Global_DB5F6811-0E0A-4068-B317-6EF6DC23FED1.txt | 255,621,274 |
| 04/02/25 | 2025-4-2_Global_5615A76A-4A65-467F-8EB9-95C73C221148.txt | 255,632,785 |
| 04/03/25 | 2025-4-3_Global_8DAAE29A-3C10-40A6-8BB3-AD7CA1E02055.txt | 255,645,410 |
| 04/04/25 | 2025-4-4_Global_EE019A87-2CBD-4426-AAC6-0A70E496F0FB.txt | 255,657,393 |
| 04/05/25 | 2025-4-5_Global_DDAB40B6-02F6-4C02-96B6-8E231734EBBE.txt | 255,671,115 |
| 04/06/25 | 2025-4-6_Global_EDF06C46-36DA-4855-BB37-241E03DA36F3.txt | 255,676,884 |
| 04/07/25 | 2025-4-7_Global_BB03508F-6473-43A5-98C7-BE22A97DFF33.txt | 255,681,865 |
| 04/08/25 | 2025-4-8_Global_3895AC45-DF76-4BCC-B192-66E47CB7D777.txt | 255,694,266 |
| 04/09/25 | 2025-4-9_Global_7D3796DC-4268-414D-BFCC-BE398500959A.txt | 255,702,585 |
| 04/10/25 | 2025-4-10_Global_0B3AF495-330F-403D-8A2E-2E7FECDE6258.txt | 255,715,233 |
| 04/11/25 | 2025-4-11_Global_ADDDD093-8A9B-4B1D-BBF2-2D3AEF5BE026.txt | 255,727,764 |
| 04/12/25 | 2025-4-12_Global_A54E01C4-83C4-466E-B1F5-AB78C8BDF285.txt | 255,742,606 |
| 04/13/25 | 2025-4-13_Global_E1BE8A43-3BD4-4F1A-B290-1314D503C6C6.txt | 255,748,801 |
| 04/14/25 | 2025-4-14_Global_B97638B8-911B-479A-8DDA-52FE2A52C8CD.txt | 255,753,768 |
| 04/15/25 | 2025-4-15_Global_CE72EA33-5AB9-44C6-925B-8D7F8ECBCA02.txt | 255,767,178 |
| 04/16/25 | 2025-4-16_Global_E18F579C-2C48-49F0-AF05-7FDF6EF9E750.txt | 255,781,179 |
| 04/17/25 | 2025-4-17_Global_9C1101E4-5A97-4EC5-B172-565AA529254D.txt | 255,796,205 |
| 04/18/25 | 2025-4-18_Global_33E4A05F-13FA-4F32-805E-77B5D560168B.txt | 255,813,777 |
| 04/19/25 | 2025-4-19_Global_E8CA9F8C-4EB1-4F3B-A0A4-ACF8BF7479D2.txt | 255,876,914 |
| 04/20/25 | 2025-4-20_Global_E9B83D5C-C944-4499-8EE8-88BCC2B3F1B5.txt | 255,881,360 |
| 04/21/25 | 2025-4-21_Global_B644826B-57ED-4D1D-94EA-04BBE6E10C07.txt | 255,888,581 |
| 04/22/25 | 2025-4-22_Global_2B352999-FA87-4F34-B0FD-3A52F05A5E9B.txt | 255,904,435 |
| 04/23/25 | 2025-4-23_Global_3EA53EB3-D4B6-40B0-B551-04FA1FF81658.txt | 255,917,125 |
| 04/24/25 | 2025-4-24_Global_50520A36-F781-40DD-A6AF-996153978D30.txt | 255,936,136 |
| 04/25/25 | 2025-4-25_Global_22930AE3-4285-4C39-B55D-CFC7E19F00D8.txt | 255,984,348 |
| 04/26/25 | 2025-4-26_Global_0C11FD14-0D53-4985-9332-705EC5993757.txt | 255,995,920 |
| 04/27/25 | 2025-4-27_Global_C19A179B-34C4-49B3-AF65-B47D6B908C89.txt | 256,000,690 |
| 04/28/25 | 2025-4-28_Global_7361B38E-6F76-4005-A1D2-31878C4A2BFE.txt | 256,003,945 |
| 04/29/25 | 2025-4-29_Global_4A7DD033-B10D-46B4-9A07-A40F2C64E7C4.txt | 256,014,351 |
| 04/30/25 | 2025-4-30_Global_A923B288-383E-4E79-8A4F-7A0B1D7B07A0.txt | 256,026,272 |
| 05/01/25 | 2025-5-1_Global_E2A776CD-4AC8-44EE-B83F-744C8AA05629.txt | 256,038,526 |
| 05/02/25 | 2025-5-2_Global_EEE1A14D-B931-4F2E-A348-4E196B723480.txt | 256,050,270 |
| 05/03/25 | 2025-5-3_Global_DDF8930A-7EAA-493B-8EDD-614CB7143626.txt | 256,061,382 |
| 05/04/25 | 2025-5-4_Global_063D66C2-349C-447D-A33C-A1CF49B24674.txt | 256,065,528 |
| 05/05/25 | 2025-5-5_Global_15929885-A83C-4A08-AC27-ABA86F045435.txt | 256,068,268 |
| 05/06/25 | 2025-5-6_Global_83FF3945-2896-4909-8459-219B4DC60E10.txt | 256,077,664 |
| 05/07/25 | 2025-5-7_Global_17AAE951-14AC-4CB3-A7F0-2BDAD93394CD.txt | 256,090,012 |
| 05/08/25 | 2025-5-8_Global_79251203-753E-4E78-8DB2-FE13DE10D5F7.txt | 256,103,936 |
| 05/09/25 | 2025-5-9_Global_BA040489-14A5-44F8-A2D8-63EFB02B8CD1.txt | 256,117,696 |

| | | |
|---|---|---|
| 05/10/25 | 2025-5-10_Global_18EA5A11-5E6B-4898-A6EE-44433FD52FE6.txt | 256,130,714 |
| 05/11/25 | 2025-5-11_Global_351E558B-F1BC-4BAA-A55E-FC7937544834.txt | 256,136,135 |
| 05/12/25 | 2025-5-12_Global_11D17279-3DC4-425C-B59F-4FF0729A636C.txt | 256,140,246 |
| 05/13/25 | 2025-5-13_Global_3F6FFBBC-D898-409A-B1C2-1455F0B66F96.txt | 256,152,108 |
| 05/14/25 | 2025-5-14_Global_095BF278-16A5-4CCE-9E4D-5E91DE011D0A.txt | 256,166,305 |
| 05/15/25 | 2025-5-15_Global_44FDA5ED-F59B-4EAA-92D7-EFE006561B88.txt | 256,180,916 |
| 05/16/25 | 2025-5-16_Global_DE5B974E-B1E3-4DB7-B113-6F10494D0D0F.txt | 256,195,366 |
| 05/17/25 | 2025-5-17_Global_997B9507-0613-46EE-9D78-4EC72E142F8F.txt | 256,208,447 |
| 05/18/25 | 2025-5-18_Global_9E8CF0C9-5139-40E2-828B-6D80810BD9E9.txt | 256,214,208 |
| 05/19/25 | 2025-5-19_Global_05A66A58-EA10-43C0-AC6C-EC756C92E35F.txt | 256,219,829 |
| 05/20/25 | 2025-5-20_Global_95B58923-55CF-4BAE-80C7-A7FC74FE5907.txt | 256,231,811 |
| 05/21/25 | 2025-5-21_Global_F9971E49-2EB0-4426-9A49-23098B23DCA6.txt | 256,245,611 |
| 05/22/25 | 2025-5-22_Global_5FD14ADC-A721-46E0-9F30-58EC16219456.txt | 256,260,320 |
| 05/23/25 | 2025-5-23_Global_1B598AFB-A1E0-4192-91CC-51D488A78AA1.txt | 256,275,435 |
| 05/24/25 | 2025-5-24_Global_26F9DC70-F793-4585-82AF-A51B2D2D08CB.txt | 256,289,839 |
| 05/25/25 | 2025-5-25_Global_E713F050-85C7-4BCC-AF67-983112203BDB.txt | 256,299,062 |
| 05/26/25 | 2025-5-26_Global_44CBB6C3-EC9A-492B-AE70-1330AD78246A.txt | 256,308,439 |
| 05/27/25 | 2025-5-27_Global_E7F83080-635F-446D-813B-9C9B17E161FA.txt | 256,318,141 |
| 05/28/25 | 2025-5-28_Global_FCDEFFE1-E3DE-41E5-BF9F-18E634EA11CB.txt | 256,334,142 |
| 05/29/25 | 2025-5-29_Global_2D0B610A-9999-4465-B209-CF25CA3988B8.txt | 256,351,986 |
| 05/30/25 | 2025-5-30_Global_972C8A05-B5F9-45B4-972B-6F11F4F7874C.txt | 256,372,125 |
| 05/31/25 | 2025-5-31_Global_72C9D5C3-EA0D-413A-A9C1-F8E44066D30E.txt | 256,390,828 |
| 06/01/25 | 2025-6-1_Global_09945A61-D8D1-4C02-9352-FAE8BDA02644.txt | 256,402,716 |
| 06/02/25 | 2025-6-2_Global_B8EFEA9B-BEA9-4226-BCD7-0A6EA101D828.txt | 256,413,444 |
| 06/03/25 | 2025-6-3_Global_50EFA247-E95B-434E-9E32-B3CBB0252438.txt | 256,431,619 |
| 06/04/25 | 2025-6-4_Global_CB14C2E2-1FAF-486E-A8AF-E721B7389B89.txt | 256,453,466 |
| 06/05/25 | 2025-6-5_Global_CB974B70-D37D-401C-AD30-76D90B5FDE73.txt | 256,475,421 |
| 06/06/25 | 2025-6-6_Global_416FB605-FFDD-4A54-BCDB-E6E770894063.txt | 256,499,681 |
| 06/07/25 | 2025-6-7_Global_7DECA435-4279-404C-9BBC-9DB8E28D01D4.txt | 256,522,660 |
| 06/08/25 | 2025-6-8_Global_17ED848F-B489-40AA-8D7D-56115F8CF971.txt | 256,539,790 |
| 06/09/25 | 2025-6-9_Global_2ED09111-5CBF-4792-B814-63591FB4495C.txt | 256,552,427 |
| 06/10/25 | 2025-6-10_Global_7E54E63D-E6EB-48CA-B461-1FD593AD324D.txt | 256,578,577 |
| 06/11/25 | 2025-6-11_Global_E19AD5C0-55A3-4B26-BADB-ACFEE5DF4C15.txt | 256,600,769 |
| 06/12/25 | 2025-6-12_Global_EDA20186-83E8-41F3-9DD5-D4C3F6326AEC.txt | 256,627,981 |
| 06/13/25 | 2025-6-13_Global_1A558CC5-724E-42C6-8523-38B95978F16D.txt | 256,653,115 |
| 06/14/25 | 2025-6-14_Global_9F684583-981E-4890-8AC2-B2499CBE478E.txt | 256,671,906 |
| 06/15/25 | 2025-6-15_Global_0293BEA2-72B1-4EFC-ACC5-DDCC4C63048D.txt | 256,682,065 |
| 06/16/25 | 2025-6-16_Global_74165398-0681-456E-AA7E-D7E74F8CBCF8.txt | 256,694,007 |
| 06/17/25 | 2025-6-17_Global_D322C66D-B0EB-4FC3-8DF1-28AD87039E97.txt | 256,714,635 |
| 06/18/25 | 2025-6-18_Global_2F2ADB03-A2D4-41A4-91E4-E93367C44DBF.txt | 256,735,822 |
| 06/19/25 | 2025-6-19_Global_36CAB481-7EB8-48D7-ADAA-BC43E60A4050.txt | 256,754,974 |
| 06/20/25 | 2025-6-20_Global_3325EEC9-C13B-44EB-A484-73D994370AD3.txt | 256,776,513 |
| 06/21/25 | 2025-6-21_Global_EC58C493-B147-4F45-AB11-95EFF41FE2A9.txt | 256,794,835 |
| 06/22/25 | 2025-6-22_Global_6DC06691-6592-4FF3-91EC-CC46EE01FA9A.txt | 256,806,552 |
| 06/23/25 | 2025-6-23_Global_199EC2B8-42BD-47CB-8CE4-692435600149.txt | 256,831,275 |
| 06/24/25 | 2025-6-24_Global_C682D931-DED3-4358-94F0-B4596A2814FE.txt | 256,864,665 |
| 06/25/25 | 2025-6-25_Global_A4DDEDFB-2215-44A0-8A2B-8DBB2B7F5457.txt | 256,880,072 |

| | | |
|---|---|---|
| 06/26/25 | 2025-6-26_Global_598AC5F4-45F7-4995-8133-E493C983AF94.txt | 256,897,090 |
| 06/27/25 | 2025-6-27_Global_C45DA282-C87A-47DC-9B7E-872D60AFA9AF.txt | 256,913,212 |
| 06/28/25 | 2025-6-28_Global_420494D9-B710-4353-8400-DD97ABAB206D.txt | 256,929,701 |
| 06/29/25 | 2025-6-29_Global_F43888A8-F895-44F5-9E41-1911B90C8C9F.txt | 256,938,637 |
| 06/30/25 | 2025-6-30_Global_9AB047AA-E538-49AD-9F8E-5DFF880A5714.txt | 256,945,739 |
| 07/01/25 | 2025-7-1_Global_446125BD-454F-4626-B04A-438EEBE058C4.txt | 256,959,975 |
| 07/02/25 | 2025-7-2_Global_C97F7A56-62B2-44A8-A59F-27FF2F64F1B1.txt | 256,975,917 |
| 07/03/25 | 2025-7-3_Global_10EAAA30-84E3-4FCD-909B-5FA1777990C9.txt | 256,992,556 |
| 07/04/25 | 2025-7-4_Global_3A99A086-D348-40C9-B353-27CA767FE27E.txt | 257,008,327 |
| 07/05/25 | 2025-7-5_Global_65961935-E81F-4C3D-932A-7B2745D3AA98.txt | 257,016,570 |
| 07/06/25 | 2025-7-6_Global_72A3A8A5-7F46-491A-9FDB-2CAD33CBA48A.txt | 257,024,365 |
| 07/07/25 | 2025-7-7_Global_B1DE55E3-B997-47B5-B374-90ED727DF466.txt | 257,031,637 |
| 07/08/25 | 2025-7-8_Global_520CDC53-77CC-4056-86A0-F7A347D958C8.txt | 257,048,397 |
| 07/09/25 | 2025-7-9_Global_F96D2BC7-8349-4721-A4F7-8FAC021E6E7D.txt | 257,062,921 |
| 07/10/25 | 2025-7-10_Global_4D170CDC-BF3B-46A7-911B-13FC06540A3E.txt | 257,078,253 |
| 07/11/25 | 2025-7-11_Global_68F3D529-FA0F-42C6-9F6F-009A19443E69.txt | 257,106,206 |
| 07/12/25 | 2025-7-12_Global_49F4E4AF-A516-4D15-9188-CA02AA1AB2CE.txt | 257,127,953 |
| 07/13/25 | 2025-7-13_Global_A8C8FAD7-451A-44CE-AC71-D59BF432D666.txt | 257,143,166 |
| 07/14/25 | 2025-7-14_Global_C5C5148C-EB49-4E62-9F6A-51CB84ED588A.txt | 257,157,718 |
| 07/15/25 | 2025-7-15_Global_6993BF35-A23B-4566-9074-51E3067D93B7.txt | 257,175,188 |
| 07/16/25 | 2025-7-16_Global_C4ABE483-5D6A-488E-A0A7-8F1EB6BF3356.txt | 257,190,330 |
| 07/17/25 | 2025-7-17_Global_A4C3AF0D-BEB8-41CA-A1B4-10D4D10F085D.txt | 257,206,574 |
| 07/18/25 | 2025-7-18_Global_ECAF3F28-05D0-4DED-A051-83BF6A5C796E.txt | 257,216,447 |
| 07/19/25 | 2025-7-19_Global_888BBE0F-EE62-43F0-9C5B-8D0A46A1FB05.txt | 257,241,059 |
| 07/20/25 | 2025-7-20_Global_639A4F58-5F69-42F4-A509-BC47E1FD1C19.txt | 257,249,344 |
| 07/21/25 | 2025-7-21_Global_C2FFA152-D6EF-43C9-ABB3-2127F70C5F9E.txt | 257,257,454 |
| 07/22/25 | 2025-7-22_Global_33FF4BA1-2A49-4D27-ABEB-2941B6C664F1.txt | 257,273,088 |
| 07/23/25 | 2025-7-23_Global_2B8A60C2-91A3-4C86-9A94-1F696C844D03.txt | 257,293,011 |
| 07/24/25 | 2025-7-24_Global_8976D0BA-C0C0-4F68-A6E4-0F1E4208E2A4.txt | 257,312,134 |
| 07/25/25 | 2025-7-25_Global_CEAF4B11-C5B3-4136-8EDC-5C5DA9DFF535.txt | 257,335,295 |
| 07/26/25 | 2025-7-26_Global_F2F16A2A-44B3-4C3A-8A20-AF5F640BE4A6.txt | 257,357,898 |
| 07/27/25 | 2025-7-27_Global_159069DB-AED8-4CED-8BD9-86D4023D277A.txt | 257,373,644 |
| 07/28/25 | 2025-7-28_Global_A5BC94BE-D35D-4F6F-B0A2-5E6F890C274E.txt | 257,387,966 |
| 07/29/25 | 2025-7-29_Global_2BB7CFFB-319C-4114-8E04-ADB2F9C6D615.txt | 257,410,033 |
| 07/30/25 | 2025-7-30_Global_7696DA01-9444-4378-BDC7-EE830535A206.txt | 257,433,065 |
| 07/31/25 | 2025-7-31_Global_2C3A4C7E-4805-4CD1-8856-FC59A2FDBC2F.txt | 257,459,148 |
| 08/01/25 | 2025-8-1_Global_493A4FD2-4845-40D4-BFCA-71264DFAE6B5.txt | 257,483,509 |
| 08/02/25 | 2025-8-2_Global_EE213424-DB3B-4885-9483-6ED56208E40D.txt | 257,509,119 |
| 08/03/25 | 2025-8-3_Global_076FB2F4-ADF0-49CD-B464-73446480D578.txt | 257,524,732 |
| 08/04/25 | 2025-8-4_Global_223DEE18-D850-4107-BC82-3DDF1B43D407.txt | 257,541,500 |
| 08/05/25 | 2025-8-5_Global_122D0CB9-6926-48A0-852A-A556780C53CA.txt | 257,566,448 |
| 08/06/25 | 2025-8-6_Global_5017E805-5C5C-4837-89B7-7C3A2C66E5B5.txt | 257,593,882 |
| 08/07/25 | 2025-8-7_Global_88A426FD-E136-49F4-B2AD-16E14DF372E4.txt | 257,617,461 |
| 08/08/25 | 2025-8-8_Global_A1582CE6-599C-42CE-B222-E9CC3A68A0DD.txt | 257,647,309 |
| 08/09/25 | 2025-8-9_Global_1257CC9F-2EF9-4367-955F-72A7A3B981B3.txt | 257,670,533 |
| 08/10/25 | 2025-8-10_Global_1DE50CF9-E500-419F-B246-040B23C2BC53.txt | 257,681,696 |
| 08/11/25 | 2025-8-11_Global_2F715304-3A32-438E-A3DF-7A9855A78419.txt | 257,691,596 |

| | | |
|---|---|---|
| 08/12/25 | 2025-8-12_Global_0D8AB3C8-D00D-4F75-8282-36B76212E14E.txt | 257,709,950 |
| 08/13/25 | 2025-8-13_Global_3B0323AD-37E1-4E71-8A48-497DAC072376.txt | 257,731,051 |
| 08/14/25 | 2025-8-14_Global_B577ABA2-3354-4A7D-AEB9-BBE3F1C1EC7C.txt | 257,752,615 |
| 08/15/25 | 2025-8-15_Global_694F2F87-DE4A-43F2-9334-25CBEE1638F1.txt | 257,778,251 |
| 08/16/25 | 2025-8-16_Global_5C6B9945-FCD7-441A-9537-0806B094AAE1.txt | 257,802,605 |
| 08/17/25 | 2025-8-17_Global_AA8EBA39-C317-4086-A437-BCEDF9702FE0.txt | 257,821,098 |
| 08/18/25 | 2025-8-18_Global_6163D8D1-722A-476F-ACE2-EB2810FE8438.txt | 257,828,861 |
| 08/19/25 | 2025-8-19_Global_BC507393-34CF-42FF-937B-7D0329D508E7.txt | 257,857,310 |
| 08/20/25 | 2025-8-20_Global_2E25D635-E171-46A5-BEDD-0924A72D0EC7.txt | 257,884,182 |
| 08/21/25 | 2025-8-21_Global_8F683AAF-34E0-4333-BC16-958343A38A50.txt | 257,910,639 |
| 08/22/25 | 2025-8-22_Global_390C7518-8B3E-452E-91C9-092888971A0F.txt | 257,938,930 |
| 08/23/25 | 2025-8-23_Global_A82B2DB4-31FC-4AE8-B1C1-C9D611F2C741.txt | 257,963,828 |
| 08/24/25 | 2025-8-24_Global_3BB8B5DA-21EA-4CC1-9E26-623F9B8D5031.txt | 257,977,440 |
| 08/25/25 | 2025-8-25_Global_48ED5288-0580-41C8-9B90-AD7F79411310.txt | 257,992,605 |
| 08/26/25 | 2025-8-26_Global_6285E07E-84FA-4B06-8A4D-2196C5B78327.txt | 258,018,555 |
| 08/27/25 | 2025-8-27_Global_CCDF0682-C164-436B-8804-D67B8E4FFA24.txt | 258,051,551 |
| 08/28/25 | 2025-8-28_Global_6BD47787-AE0A-4262-9C24-D71981ADFB83.txt | 258,086,500 |
| 08/29/25 | 2025-8-29_Global_219AEDB9-0990-4371-90A6-509D02D96E0D.txt | 258,113,220 |
| 08/30/25 | 2025-8-30_Global_E0075864-779C-42E8-94F2-D9320D160C96.txt | 258,139,437 |
| 08/31/25 | 2025-8-31_Global_CCF3578A-713F-454F-A9BA-3AA219E293AD.txt | 258,166,183 |
| 09/01/25 | 2025-9-1_Global_31561858-6A39-42BB-9688-583FE7BBEFD9.txt | 258,184,785 |
| 09/02/25 | 2025-9-2_Global_9A178359-279B-4177-A06D-57742D0FC073.txt | 258,195,619 |
| 09/03/25 | 2025-9-3_Global_4A57B928-6BD6-4F7B-9F8D-B6503B6D0A1B.txt | 258,225,987 |
| 09/04/25 | 2025-9-4_Global_EE51724E-084E-4D37-8BBC-35A4D8D2EEEA.txt | 258,242,510 |
| 09/05/25 | 2025-9-5_Global_73BB3A95-8D31-4336-9C4C-99AE9C3922B0.txt | 258,259,029 |
| 09/07/25 | 2025-9-7_Global_B934AEAA-6A8E-4B7C-A38F-251D37DA8EEE.txt | 258,282,576 |
| 09/08/25 | 2025-9-8_Global_01E72C71-50CE-4F79-97B6-B05BC2608A23.txt | 258,286,168 |
| 09/09/25 | 2025-9-9_Global_6D5E3BEF-1B4D-4817-B215-F50658DE8DDB.txt | 258,296,471 |
| 09/10/25 | 2025-9-10_Global_653E1F15-CA09-4C8D-BC9D-87A26B067048.txt | 258,310,990 |
| 09/11/25 | 2025-9-11_Global_5DDAB0F9-165B-44F8-94EB-038DAE397035.txt | 258,323,897 |
| 09/12/25 | 2025-9-12_Global_09889360-4180-4129-BC0E-7DFDF70FAB5C.txt | 258,337,575 |
| 09/13/25 | 2025-9-13_Global_DE43A422-F72E-42AE-A3E5-97A7201E8248.txt | 258,348,514 |
| 09/14/25 | 2025-9-14_Global_D4F2950E-E617-4C16-A579-D7AF7CACA7FE.txt | 258,353,381 |
| 09/15/25 | 2025-9-15_Global_636591DD-7E5C-437E-B71B-1DCC7F338393.txt | 258,356,429 |
| 09/16/25 | 2025-9-16_Global_81973788-9E63-4529-8F47-602219A5EC15.txt | 258,367,215 |
| 09/17/25 | 2025-9-17_Global_EDEAE015-0F1C-4269-A884-49D73B069AFB.txt | 258,380,934 |
| 09/18/25 | 2025-9-18_Global_26005A62-F27A-42FC-B965-FFFE66E45786.txt | 258,394,710 |
| 09/19/25 | 2025-9-19_Global_9BA22891-521F-4ED4-B62E-B2FC9919D646.txt | 258,408,674 |
| 09/20/25 | 2025-9-20_Global_F0B2AD31-4EBF-4C43-968C-F367628C706D.txt | 258,421,106 |
| 09/21/25 | 2025-9-21_Global_1DECB129-1D1F-4EC7-9F0D-B1A0ACBF91AD.txt | 258,425,566 |
| 09/22/25 | 2025-9-22_Global_32616EAC-FAAB-4F17-A57B-0420A8A47272.txt | 258,428,391 |
| 09/23/25 | 2025-9-23_Global_F309AC39-EC54-435B-BCFC-3635B665B14E.txt | 258,438,293 |
| 09/24/25 | 2025-9-24_Global_7C37D156-83A1-4CB1-849C-730E5C5BFACE.txt | 258,450,677 |
| 09/25/25 | 2025-9-25_Global_9B1CF776-E9EB-45DC-BAEF-4C2D5875B820.txt | 258,463,802 |
| 09/26/25 | 2025-9-26_Global_B7E18551-F566-4794-BA41-6DDB471D5061.txt | 258,476,253 |
| 09/27/25 | 2025-9-27_Global_FECC9895-01B9-41EA-B811-1CBD704A6E85.txt | 258,487,896 |
| 09/28/25 | 2025-9-28_Global_A723A080-A961-4585-890E-805623C8825C.txt | 258,492,212 |

| | | |
|---|---|---|
| 09/29/25 | 2025-9-29_Global_B5BA346D-6A8E-4E59-AD7F-37D2BB4E3DFC.txt | 258,495,023 |
| 09/30/25 | 2025-9-30_Global_8218F0A6-E210-43C7-BE1A-A330A45BA037.txt | 258,503,978 |
| 10/01/25 | 2025-10-1_Global_A33C5AA4-6E3C-4B79-A05D-D1A4E774EAB7.txt | 258,515,057 |
| 11/13/25 | 2025-11-13_Global_D5FC4D0E-7AB7-4ADB-BEAB-D0D7E1501F98.txt | 258,517,400 |
| 11/14/25 | 2025-11-14_Global_B56C0CF8-FC2D-4E41-903C-C2B7FE54DE16.txt | 258,536,094 |
| 11/15/25 | 2025-11-15_Global_18C63812-3206-4A09-81D2-AEEC7DDF61C6.txt | 258,560,764 |
| 11/16/25 | 2025-11-16_Global_65A4ADA5-75D1-4F5A-BDF9-B9849DF7933F.txt | 258,570,375 |
| 11/17/25 | 2025-11-17_Global_32B6BAD9-3414-406E-82B8-F6F5118DC4CF.txt | 258,576,319 |
| 11/18/25 | 2025-11-18_Global_5C3A3CC6-9017-455E-B40E-19005E2B7739.txt | 258,597,696 |
| 11/19/25 | 2025-11-19_Global_18BB6944-9F5E-49D9-9149-EECCAF07BF8A.txt | 258,621,738 |
| 11/20/25 | 2025-11-20_Global_1E4CEE2F-8D62-4EBA-87B9-90F236DD4327.txt | 258,655,581 |
| 11/21/25 | 2025-11-21_Global_9F5CDE74-0ED8-4FD6-BCC9-1B76626687C6.txt | 258,680,628 |
| 11/22/25 | 2025-11-22_Global_4A07B43D-F97D-4CCF-B6AD-508CE618C158.txt | 258,697,874 |
| 11/23/25 | 2025-11-23_Global_D181152E-5C5C-44DD-800B-B420B96BE0DB.txt | 258,706,871 |
| 11/24/25 | 2025-11-24_Global_AB528E03-7FC9-46AC-A1E1-10BC8A324611.txt | 258,711,580 |
| 11/25/25 | 2025-11-25_Global_5D01B5C4-C0BA-44A7-A25C-6777C1FAD0B8.txt | 258,725,478 |
| 11/26/25 | 2025-11-26_Global_B076C924-1733-4165-85CE-ED3D57AB358B.txt | 258,741,146 |
| 11/27/25 | 2025-11-27_Global_519CBE69-8066-468F-A698-73ED22F430D4.txt | 258,757,435 |
| 11/28/25 | 2025-11-28_Global_A6199E38-7501-4744-8875-4D32AC1A1174.txt | 258,761,403 |
| 11/29/25 | 2025-11-29_Global_611AD74A-721B-4BD6-A0F2-AED5F93BCB81.txt | 258,772,325 |
| 11/30/25 | 2025-11-30_Global_DC9D4AB3-031A-4C8C-B6CF-F4784B44FAA1.txt | 258,780,701 |
| 12/01/25 | 2025-12-1_Global_DEB3512B-7A9A-4127-BEED-E36622D45D00.txt | 258,785,033 |
| 12/02/25 | 2025-12-2_Global_B83005B0-707C-405C-BB92-758E122CF51A.txt | 258,798,141 |
| 12/03/25 | 2025-12-3_Global_62C13CF8-F20A-4E78-A345-A163DB97A1E3.txt | 258,814,368 |
| 12/04/25 | 2025-12-4_Global_1D4E6FB0-C151-41DA-AA7E-31A160144795.txt | 258,830,976 |
| 12/05/25 | 2025-12-5_Global_76BA699C-E767-47A8-9EDD-4905DD847E9F.txt | 258,846,834 |
| 12/06/25 | 2025-12-6_Global_EAB34211-250F-4E25-A2E5-240A84DBEA5A.txt | 258,862,006 |
| 12/07/25 | 2025-12-7_Global_7BF11AE5-95B0-4C61-A980-4AB7DBEE4391.txt | 258,870,944 |
| 12/08/25 | 2025-12-8_Global_7462E2CC-1971-44D5-9B78-193CE68CEB4E.txt | 258,877,863 |
| 12/09/25 | 2025-12-9_Global_0AC16780-CAF6-46FD-9A0B-5731CAA3026C.txt | 258,888,523 |
| 12/10/25 | 2025-12-10_Global_674DE287-665F-4088-8164-B2421769A03F.txt | 258,899,824 |
| 12/11/25 | 2025-12-11_Global_F93D8B8D-6B9D-4883-B716-8A4CD5AECE9D.txt | 258,911,264 |
| 12/12/25 | 2025-12-12_Global_E410C549-7473-4912-9DA3-548CF9179290.txt | 258,923,338 |
| 12/13/25 | 2025-12-13_Global_F2C19947-9D46-4A51-B2F9-3232EF39DE11.txt | 258,934,090 |
| 12/14/25 | 2025-12-14_Global_11FEF196-827A-41B1-B0D8-56F7D6597B45.txt | 258,939,745 |
| 12/15/25 | 2025-12-15_Global_6448DCBC-4638-45D5-8AF9-6E425B15656D.txt | 258,943,456 |
| 12/16/25 | 2025-12-16_Global_CBCEAA1B-26D6-44C4-99C9-2215C6739A4B.txt | 258,953,918 |
| 12/17/25 | 2025-12-17_Global_9B078C8A-590D-45F9-A97E-590DD7A91FFB.txt | 258,965,449 |
| 12/18/25 | 2025-12-18_Global_D314387F-430A-4481-8583-48770C009FBB.txt | 258,981,718 |
| 12/19/25 | 2025-12-19_Global_4A49BF6E-2D40-4721-9F7D-3EE73E900C62.txt | 258,992,742 |
| 12/20/25 | 2025-12-20_Global_9AA76563-5769-4C5D-AC8C-7BA1B6613111.txt | 259,001,476 |
| 12/21/25 | 2025-12-21_Global_477A061C-CD44-40C5-983D-588605CAA923.txt | 259,005,632 |
| 12/22/25 | 2025-12-22_Global_186E155B-08F2-45E1-B7D4-F9A707724962.txt | 259,008,240 |
| 12/23/25 | 2025-12-23_Global_35D0F516-35AB-436D-AC6A-BBDE04B4682D.txt | 259,015,567 |
| 12/24/25 | 2025-12-24_Global_4F32AA56-B8DE-42E6-A0E2-1E4ABDF0B05C.txt | 259,023,257 |
| 12/25/25 | 2025-12-25_Global_793E0EC9-A3E8-4BEC-9B0C-8F518A02B1A8.txt | 259,027,713 |
| 12/26/25 | 2025-12-26_Global_26A141E1-D18D-476F-89B2-3A6B7FE2E02F.txt | 259,029,689 |

| | | |
|---|---|---|
| 12/27/25 | 2025-12-27_Global_E4AB5D4A-78B3-47D8-B7F9-358282E8AF79.txt | 259,035,352 |
| 12/28/25 | 2025-12-28_Global_044176B0-67F4-43D3-AB25-F447423C094B.txt | 259,039,207 |
| 12/29/25 | 2025-12-29_Global_427D2DA5-9958-4A08-B085-1A03FB673CD1.txt | 259,041,848 |
| 12/30/25 | 2025-12-30_Global_2537660C-D33D-475B-9023-6186831B5E2E.txt | 259,050,919 |
| 12/31/25 | 2025-12-31_Global_3C2AA62D-0178-46B6-B929-0F51D61555C4.txt | 259,059,769 |
| 01/01/26 | 2026-1-1_Global_37FF43C0-8CA7-45D8-B09F-5488061D67B8.txt | 259,065,276 |
| 01/02/26 | 2026-1-2_Global_70B82F54-BFEE-4365-A285-E09CA3455EEC.txt | 259,068,047 |
| 01/03/26 | 2026-1-3_Global_D831460B-36C2-49B8-A0D5-C3D66ACA34DE.txt | 259,077,564 |
| 01/04/26 | 2026-1-4_Global_D13D8F84-7453-47A6-988F-23B0BDB69023.txt | 259,082,178 |
| 01/05/26 | 2026-1-5_Global_1A61AFC1-A30A-4203-B1BC-496408B59E99.txt | 259,085,307 |
| 01/06/26 | 2026-1-6_Global_05B2AC31-25A9-4AE0-BBF6-AE4FD3C4E051.txt | 259,094,738 |
| 01/07/26 | 2026-1-7_Global_A7096A45-1B41-42E6-9ADA-8F44A46A30C2.txt | 259,105,940 |
| 01/08/26 | 2026-1-8_Global_6E060349-18C5-4C9F-8D34-3F613578DD16.txt | 259,117,720 |
| 01/09/26 | 2026-1-9_Global_B013D7FB-B9AF-4F97-BBDB-8BBF825A4954.txt | 259,135,523 |
| 01/10/26 | 2026-1-10_Global_D8787B99-1759-4679-AE9B-55EDF7D0174A.txt | 259,149,517 |
| 01/11/26 | 2026-1-11_Global_AA01FB0D-3968-4584-8E4E-CF58BA0FA365.txt | 259,155,223 |
| 01/12/26 | 2026-1-12_Global_D1D58E6E-0260-470B-8C7D-1645702C0B35.txt | 259,158,810 |
| 01/13/26 | 2026-1-13_Global_1B36EF9C-86E0-4D78-9334-114C484ED2A5.txt | 259,169,433 |
| 01/14/26 | 2026-1-14_Global_98366B24-327A-4C75-BF90-E3794E9376F6.txt | 259,170,552 |
| 01/15/26 | 2026-1-15_Global_8FEE055A-3071-4475-936D-CE6ACCE25469.txt | 259,184,356 |
| 01/16/26 | 2026-1-16_Global_6C60AC37-1682-425F-B08E-254292F57AE9.txt | 259,199,324 |
| 01/17/26 | 2026-1-17_Global_7833EC5C-D684-4923-A89A-1C836329315E.txt | 259,212,313 |
| 01/18/26 | 2026-1-18_Global_E4F47BA4-9FA0-4552-BBE5-BACF7C038B1D.txt | 259,219,629 |
| 01/19/26 | 2026-1-19_Global_297B3E27-DBA3-4E0D-B68F-B7FF74D0822F.txt | 259,224,494 |
| 01/20/26 | 2026-1-20_Global_650C9729-E25D-4DBB-8EBB-E6B267BEEA45.txt | 259,235,285 |
| 01/21/26 | 2026-1-21_Global_7F5503AD-1502-42FD-ABF4-5CD7A19828AE.txt | 259,248,246 |
| 01/22/26 | 2026-1-22_Global_80FCC46F-1E4B-48A4-8198-05311100DE2B.txt | 259,261,731 |
| 01/23/26 | 2026-1-23_Global_917A2598-8BBE-490A-9F0A-CF366FA740AE.txt | 259,276,276 |
| 01/24/26 | 2026-1-24_Global_A544AF93-885B-498B-BB67-0434A09369EB.txt | 259,289,927 |
| 01/25/26 | 2026-1-25_Global_999218DC-0F3A-423A-B36D-026D5C9B4F82.txt | 259,295,260 |
| 01/26/26 | 2026-1-26_Global_BE2B0F70-C401-4267-A34F-EC83E1AD64BF.txt | 259,298,808 |
| 01/27/26 | 2026-1-27_Global_F85B7435-D017-4F1E-83E2-C8C481C798AF.txt | 259,310,359 |
| 01/28/26 | 2026-1-28_Global_08CC59A4-74DA-4930-9F43-8A203CF34CC6.txt | 259,323,762 |
| 01/29/26 | 2026-1-29_Global_DE609AAC-AD64-4151-AE5E-9895566C217B.txt | 259,338,144 |
| 01/30/26 | 2026-1-30_Global_5B998EE7-C115-4342-BEC0-C4EA35133849.txt | 259,353,635 |
| 01/31/26 | 2026-1-31_Global_E049BA80-6663-49FC-BA97-DE740C1EB1B7.txt | 259,367,452 |
| 02/01/26 | 2026-2-1_Global_E8BD9BE4-536B-4A15-959C-AB980B6FC370.txt | 259,373,187 |
| 02/02/26 | 2026-2-2_Global_0CE3E9B9-4A30-46C2-A093-BF379E6FE635.txt | 259,376,682 |
| 02/03/26 | 2026-2-3_Global_83077F31-5677-4049-8DC6-96E4F95F1FF6.txt | 259,387,194 |
| 02/04/26 | 2026-2-4_Global_C0BA9C19-C88D-46CB-8169-B59BA7A79BC7.txt | 259,388,036 |
| 02/05/26 | 2026-2-5_Global_DA8DE25F-DDD6-4EFF-81A0-410B45DECE07.txt | 259,401,751 |
| 02/06/26 | 2026-2-6_Global_6A67336B-0C83-46D5-9A6A-E0900AD7C39C.txt | 259,416,473 |
| 02/07/26 | 2026-2-7_Global_4C9FD692-44B0-4592-AC05-3B1612B8CF37.txt | 259,430,023 |
| 02/08/26 | 2026-2-8_Global_8295B1BD-76C0-45FD-881F-297234E64150.txt | 259,435,153 |
| 02/09/26 | 2026-2-9_Global_B3C92900-B508-40CB-9B0E-CC42CDF22BAE.txt | 259,437,983 |
| 02/10/26 | 2026-2-10_Global_22D07AD8-4A05-4F46-8697-83B66AA3E8F8.txt | 259,449,143 |
| 02/11/26 | 2026-2-11_Global_AEF4C49A-1208-4A14-83AB-3B7775183566.txt | 259,463,450 |

| | | |
|---|---|---|
| 02/12/26 | 2026-2-12_Global_935ED4AF-45F2-46D7-933D-56AD34676A34.txt | 259,479,139 |
| 02/13/26 | 2026-2-13_Global_8E94C3CB-1168-447D-8F7F-A14D068F1354.txt | 259,494,486 |
| 02/14/26 | 2026-2-14_Global_151790DD-35D5-4D92-A537-8AD7D7CC312F.txt | 259,508,756 |
| 02/15/26 | 2026-2-15_Global_916BB198-AEB2-4C59-AFD0-495BC08D4B38.txt | 259,515,238 |
| 02/16/26 | 2026-2-16_Global_9B6FE73B-E1A2-45AF-A708-9A2F5D40C943.txt | 259,519,020 |
| 02/17/26 | 2026-2-17_Global_1B940E9F-A9AE-4983-A6CD-CA945EB0A6D9.txt | 259,530,769 |
| 02/18/26 | 2026-2-18_Global_4B3CC0C1-792E-4DAC-9651-5F2852767C3C.txt | 259,544,585 |
| 02/19/26 | 2026-2-19_Global_7311C839-44CB-4BBF-BA1E-23B9828D95F2.txt | 259,559,532 |
| 02/20/26 | 2026-2-20_Global_91D32A6E-7161-48A5-B55E-AC6C57963DFD.txt | 259,574,259 |
| 02/21/26 | 2026-2-21_Global_7CD8CF03-20B6-46CE-8FAF-EAD1B0DA0AF1.txt | 259,589,545 |
| 02/22/26 | 2026-2-22_Global_AC69FD62-A59C-4E6C-BDA9-4AFA9336E145.txt | 259,597,283 |
| 02/23/26 | 2026-2-23_Global_6C1CB720-0A36-477C-A1D6-F89ECE63C252.txt | 259,602,298 |
| 02/24/26 | 2026-2-24_Global_2F1C2CC2-66F4-4EC2-ADAB-94CA33A2B1D9.txt | 259,615,328 |
| 02/25/26 | 2026-2-25_Global_607962B9-5E86-4257-9572-D601341F8153.txt | 259,629,909 |
| 02/26/26 | 2026-2-26_Global_820C8430-5C67-4FA4-B708-EACA39B7E7DB.txt | 259,645,149 |
| 02/27/26 | 2026-2-27_Global_5B437813-2B03-4101-91D5-185EBC515749.txt | 259,660,226 |
| 02/28/26 | 2026-2-28_Global_F3B82230-E01A-4013-A94A-2CB14EAC1606.txt | 259,674,347 |
| 03/01/26 | 2026-3-1_Global_FC80710F-A757-414A-AA32-C52729EA669A.txt | 259,681,239 |
| 03/02/26 | 2026-3-2_Global_7AFDD2C2-6048-43CD-9258-EA90CA2521D5.txt | 259,686,126 |
| 03/03/26 | 2026-3-3_Global_BFF1E677-1A82-4403-BCA7-96B27CFF9004.txt | 259,698,508 |
| 03/04/26 | 2026-3-4_Global_2A117A69-9BA7-45C8-A63E-00B493630BCC.txt | 259,711,551 |
| 03/05/26 | 2026-3-5_Global_B75840DE-510B-49AF-A6C9-92BBFDDE863C.txt | 259,724,760 |
| 03/06/26 | 2026-3-6_Global_E85964B3-ACAC-4CA4-9224-C083D0F22056.txt | 259,738,405 |
| 03/07/26 | 2026-3-7_Global_CC134B74-C0DB-4554-9AC1-870337DD8312.txt | 259,750,619 |
| 03/08/26 | 2026-3-8_Global_3C6FE642-5967-49F0-BA62-F92B6F2FD660.txt | 259,755,987 |
| 03/09/26 | 2026-3-9_Global_F06E295E-203B-4894-B156-B8AAA651B431.txt | 259,759,100 |
| 03/10/26 | 2026-3-10_Global_6D2E6CF0-275B-43E6-BAA0-48D18A82C807.txt | 259,768,701 |
| 03/11/26 | 2026-3-11_Global_84FAB7D4-B63A-4D02-A395-30156C23F848.txt | 259,780,312 |
| 03/12/26 | 2026-3-12_Global_EC3D7E72-92EF-4BFC-9815-763C394F2CAA.txt | 259,792,847 |
| 03/13/26 | 2026-3-13_Global_23E21CB6-6620-418B-AD40-5F0B14004510.txt | 259,806,095 |
| 03/14/26 | 2026-3-14_Global_830A7B8F-01D4-468A-9D0C-327C60BC3570.txt | 259,818,997 |
| 03/15/26 | 2026-3-15_Global_C5E65BD8-C4C5-476B-BCB3-E471F1015AFD.txt | 259,824,720 |
| 03/16/26 | 2026-3-16_Global_636FC4D8-1FF0-47D2-B7D9-8CC6865A0612.txt | 259,828,690 |
| 03/17/26 | 2026-3-17_Global_32B535A5-9DC4-4602-B968-F0C9F3A192E7.txt | 259,839,535 |
| 03/18/26 | 2026-3-18_Global_27727518-3C3A-4840-BC1C-4A56B274B60E.txt | 259,855,696 |
| 03/19/26 | 2026-3-19_Global_69DBCFF8-DADE-44EC-B516-2518A3985627.txt | 259,877,660 |
| 03/20/26 | 2026-3-20_Global_C140BA34-253E-4794-9FC0-41CDFFF95DB4.txt | 259,896,168 |
| 03/21/26 | 2026-3-21_Global_D3DDE53A-C0DB-441C-AAF0-5709680633D1.txt | 259,913,914 |
| 03/22/26 | 2026-3-22_Global_CED2A880-571C-4540-BE3E-62A36A52064C.txt | 259,921,248 |
| 03/23/26 | 2026-3-23_Global_C6E4CE05-AD03-4C2C-A06B-4C322107EFA9.txt | 259,927,705 |
| 03/24/26 | 2026-3-24_Global_38FA965F-88B1-479B-9380-070FF88DC0F9.txt | 259,940,027 |
| 03/25/26 | 2026-3-25_Global_2607CFEE-45A4-427E-9FB6-89E2FB349E97.txt | 259,956,066 |
| 03/26/26 | 2026-3-26_Global_5858521F-B39B-4EAE-BE04-4F0AFBE7A78C.txt | 259,972,777 |
| 03/27/26 | 2026-3-27_Global_7E460DEC-E7B3-4814-9737-BA047BA38C6D.txt | 259,989,206 |
| 03/28/26 | 2026-3-28_Global_C4289AE0-C54B-4192-9E69-8954FC7CFE83.txt | 260,008,123 |
| 03/29/26 | 2026-3-29_Global_A2A3E4DE-4077-4DC5-97EE-6936383E53EF.txt | 260,026,940 |
| 03/30/26 | 2026-3-30_Global_AD1E6BF6-C01C-4A0E-A042-2F6B2564E4F7.txt | 260,036,801 |

| | | |
|---|---|---|
| 03/31/26 | 2026-3-31_Global_923224BD-96E1-4635-9015-085B9B13444F.txt | 260,051,940 |
| 04/01/26 | 2026-4-1_Global_D5AB93EA-735B-4B99-ACD8-23F6E0A3026E.txt | 260,067,727 |
| 04/02/26 | 2026-4-2_Global_6B34608D-41DB-41A1-8397-5D5BBA613C41.txt | 260,085,089 |
| 04/03/26 | 2026-4-3_Global_93599457-1E52-4E30-935D-25E8301C7767.txt | 260,104,182 |
| 04/04/26 | 2026-4-4_Global_C5DC9291-56A1-4752-8740-CC8F1507220E.txt | 260,119,659 |
| 04/05/26 | 2026-4-5_Global_7EB5B697-41D2-4EE6-A876-50534384273D.txt | 260,128,774 |
| 04/06/26 | 2026-4-6_Global_4CD09143-8666-4EEC-9E27-79836A55AAE2.txt | 260,135,128 |
| 04/07/26 | 2026-4-7_Global_A0CA7D47-8628-4782-B7D4-E23428D9B8C5.txt | 260,148,158 |
| 04/08/26 | 2026-4-8_Global_7D23A0C6-590E-4C76-BE59-83B4551A2D0F.txt | 260,162,293 |
| 04/09/26 | 2026-4-9_Global_303274D3-93E1-4FF4-B5AF-A6D0BBB3E7DB.txt | 260,177,841 |
| 04/10/26 | 2026-4-10_Global_F9927643-5513-4500-9622-D786E44828F5.txt | 260,193,493 |
| 04/11/26 | 2026-4-11_Global_34B81AEC-6679-4CD3-94C8-81A8A2C23134.txt | 260,203,075 |
| 04/12/26 | 2026-4-12_Global_280DCFA5-BFE6-4796-B3D2-13BE1E748EC3.txt | 260,209,706 |
| 04/13/26 | 2026-4-13_Global_11EAFA33-32AC-4BF4-A600-FFF892430E45.txt | 260,214,280 |
| 04/14/26 | 2026-4-14_Global_3BCB05C5-91E7-432E-82D2-FAA8186B5D35.txt | 260,226,383 |
| 04/15/26 | 2026-4-15_Global_9DDDB889-5616-4134-A39F-1D4E7704312A.txt | 260,239,723 |
| 04/16/26 | 2026-4-16_Global_59364A42-E863-4B48-805C-E807BB943996.txt | 260,253,930 |
| 04/17/26 | 2026-4-17_Global_86EECCFB-0898-4C7A-A133-3348ED1CD2A9.txt | 260,268,898 |
| 04/18/26 | 2026-4-18_Global_351A6516-0F22-4D16-9180-6E2C38C357A5.txt | 260,282,297 |
| 04/19/26 | 2026-4-19_Global_5C363D83-C17E-4BB9-B4C3-87A71CF1A9DF.txt | 260,288,287 |
| 04/20/26 | 2026-4-20_Global_57E4349B-7E4D-4EAC-9BA0-09159E7AF10D.txt | 260,293,065 |
| 04/21/26 | 2026-4-21_Global_C2940FBD-B0DB-4AA6-8990-82DCD4B56A3F.txt | 260,304,462 |
| 04/22/26 | 2026-4-22_Global_A8D5E742-3F14-4EA4-9BE5-806C8155EEBE.txt | 260,317,425 |
| 04/23/26 | 2026-4-23_Global_FC664BE0-2DD5-4A3D-B4C2-48B5FB035D8A.txt | 260,330,672 |
| 04/24/26 | 2026-4-24_Global_8D18FA99-F046-4585-AF57-74746551A038.txt | 260,343,825 |
| 04/25/26 | 2026-4-25_Global_BC858D4A-900B-44CD-8AAD-BE8844051772.txt | 260,356,345 |
| 04/26/26 | 2026-4-26_Global_79F724CB-1540-420A-99E0-D9232576D4C7.txt | 260,360,774 |
| 04/27/26 | 2026-4-27_Global_FD5EC1CC-4BC1-4540-867B-7BC02C609D64.txt | 260,363,603 |
| 04/28/26 | 2026-4-28_Global_A259DA42-EF04-4FCD-8360-2C81BD4D79D4.txt | 260,373,235 |
| 04/29/26 | 2026-4-29_Global_7B7AFDDD-E062-4ECB-8220-B292ACC76491.txt | 260,385,362 |
| 04/30/26 | 2026-4-30_Global_5A0A7C42-59FB-4811-A014-E53B24719ACC.txt | 260,398,361 |
| 05/01/26 | 2026-5-1_Global_3799C644-4524-4B74-8646-9DE586107442.txt | 260,411,777 |
| 05/02/26 | 2026-5-2_Global_4AA1F8D9-F836-4219-8B66-EF87105370F7.txt | 260,424,285 |
| 05/03/26 | 2026-5-3_Global_CA38A74A-02ED-4C49-A919-4E6E98DAD910.txt | 260,429,020 |
| 05/04/26 | 2026-5-4_Global_A2762430-604B-459A-AD52-1C4B5971CAE6.txt | 260,432,133 |
| 05/05/26 | 2026-5-5_Global_89C74A90-DBF5-4ADF-A7B4-D83E625DC702.txt | 260,442,363 |
| 05/06/26 | 2026-5-6_Global_82BD03D6-E197-413F-AB13-E255A9071023.txt | 260,454,360 |
| 05/07/26 | 2026-5-7_Global_6E03C221-7685-42E0-8113-44E864E8A201.txt | 260,467,729 |
| 05/08/26 | 2026-5-8_Global_0413752A-D0A9-488D-A4D6-EA6A2B8881B1.txt | 260,481,655 |
| 05/09/26 | 2026-5-9_Global_9E0ABE05-52CD-4AF3-A533-BD97114B9C10.txt | 260,494,177 |
| 05/10/26 | 2026-5-10_Global_53C5A870-6732-482C-A8B5-C7F9CD22A7B6.txt | 260,499,025 |
| 05/11/26 | 2026-5-11_Global_5CAED71D-0F95-4A89-A745-683C237528E2.txt | 260,501,639 |
| 05/12/26 | 2026-5-12_Global_CB3ECA98-E5BB-42B3-A880-5C7F8D4264BB.txt | 260,512,262 |
| 05/13/26 | 2026-5-13_Global_8AC3AD91-099C-4BE9-9DD6-3A7CC9809063.txt | 260,525,865 |
| 05/14/26 | 2026-5-14_Global_BC6F655F-12D5-434A-AFFD-7A9379911C58.txt | 260,539,797 |
| 05/15/26 | 2026-5-15_Global_9A22732B-1644-4B1D-8B4E-0AF0397BBFF3.txt | 260,555,257 |
| 05/16/26 | 2026-5-16_Global_384BE6E2-A3CA-4BB5-A4EC-757B32F2DEB8.txt | 260,567,241 |

| | | |
|---|---|---|
| 05/17/26 | 2026-5-17_Global_0A457AAE-A2B9-4943-A659-87BB6CD22CF9.txt | 260,571,645 |
| 05/18/26 | 2026-5-18_Global_BA82BC7C-9DA3-4761-9CC6-B6E429096CF3.txt | 260,574,521 |
| 05/19/26 | 2026-5-19_Global_4C8E598E-8E50-4CA4-AC3C-D151A70B9885.txt | 260,584,641 |
| 05/20/26 | 2026-5-20_Global_3368A852-7A48-4DE0-8097-AEE167BC58A6.txt | 260,598,632 |
| 05/21/26 | 2026-5-21_Global_741131CB-F62E-4D8E-8BF7-1605D3641AD7.txt | 260,612,993 |
| 05/22/26 | 2026-5-22_Global_78C437C5-23F0-4AC9-9155-A180034CCE4B.txt | 260,630,162 |
| 05/23/26 | 2026-5-23_Global_570112F1-9F05-44C5-A306-A06E18B6FEF7.txt | 260,643,114 |
| 05/24/26 | 2026-5-24_Global_10CE7BE8-4257-4FBF-B03C-3F06FBFDEEF5.txt | 260,647,894 |
| 05/25/26 | 2026-5-25_Global_DD0CC070-70B2-4BD2-8260-F8618F9DEF81.txt | 260,650,652 |
| 05/26/26 | 2026-5-26_Global_6C269C8C-0AB6-48DC-9836-21CE086030F8.txt | 260,654,495 |
| 05/27/26 | 2026-5-27_Global_E55F04DB-3A7A-4991-BF89-775A8B669EA2.txt | 260,663,259 |
| 05/28/26 | 2026-5-28_Global_AF2AA418-5F8E-4F9D-9A31-F3550A97B983.txt | 260,672,014 |
| 05/29/26 | 2026-5-29_Global_06A1DEB2-2CC3-476E-945F-CEFF8B912FE2.txt | 260,681,624 |
| 05/30/26 | 2026-5-30_Global_D51CE64C-3EB2-42F3-ADA1-4C88BF3C2470.txt | 260,691,300 |
| 05/31/26 | 2026-5-31_Global_319F5611-3D2F-47B4-919A-38D4C1EF6C2A.txt | 260,695,897 |
| 06/01/26 | 2026-6-1_Global_6DD66F7E-219A-4637-84C6-BB7FBFA343A1.txt | 260,698,550 |
| 06/02/26 | 2026-6-2_Global_CEA3B452-BFBB-472A-A3C1-B6855D5B9ECA.txt | 260,707,831 |
| 06/03/26 | 2026-6-3_Global_F2E92801-F44E-4C3B-A6F4-57858E6D60A4.txt | 260,719,963 |
| 06/04/26 | 2026-6-4_Global_0D2999CD-4B6D-4D25-ABA6-EEC995F9FE88.txt | 260,733,436 |
| 06/05/26 | 2026-6-5_Global_0B4AD1C6-D06E-42B5-9E45-69F07C771755.txt | 260,747,951 |
| 06/06/26 | 2026-6-6_Global_782951C2-EBF9-419A-A704-CD98F4C8307F.txt | 260,761,760 |
| 06/07/26 | 2026-6-7_Global_774C3D91-72E7-4D1D-B435-566F0FEF1B29.txt | 260,766,464 |
| 06/08/26 | 2026-6-8_Global_67EE0311-53A8-4AFC-BB5E-AC2D859C66D7.txt | 260,769,059 |
| 06/09/26 | 2026-6-9_Global_D294069A-2153-42D4-81EA-BE37088D76A0.txt | 260,779,323 |
| 06/10/26 | 2026-6-10_Global_B901DA09-120F-409B-B370-87AE3437F008.txt | 260,792,264 |
| 06/11/26 | 2026-6-11_Global_078603F1-C46B-4765-9CB1-85E0D8977D21.txt | 260,806,455 |
| 06/12/26 | 2026-6-12_Global_C97C4EE1-5A25-4D42-90C4-999C7839A3B5.txt | 260,821,367 |
| 06/13/26 | 2026-6-13_Global_4C07F2EA-B425-46DB-915A-E028274D85D0.txt | 260,835,728 |
| 06/14/26 | 2026-6-14_Global_7148B13F-474F-4E9A-95CD-3418D2946931.txt | 260,840,305 |
| 06/15/26 | 2026-6-15_Global_B4DC4972-DA0E-42EE-9846-38AA45E94D8F.txt | 260,842,922 |
| 06/16/26 | 2026-6-16_Global_D11B93F7-704A-4654-8C73-61CCAF280E27.txt | 260,853,118 |
| 06/17/26 | 2026-6-17_Global_D16B0515-1130-4E8A-8B4C-CF13B771D50F.txt | 260,865,803 |
| 06/18/26 | 2026-6-18_Global_35EF33F2-6B7A-4C55-B70D-0A28C6E971E9.txt | 260,879,230 |
| 06/19/26 | 2026-6-19_Global_C6BFABE9-6FED-4244-9751-8C86C163F78E.txt | 260,892,776 |
| 06/20/26 | 2026-6-20_Global_84DC4FBF-77AD-48E0-9831-859198E2C0F4.txt | 260,904,632 |
| 06/22/26 | 2026-6-22_Global_05016B06-1AD5-4DCC-B1D0-989404D420F0.txt | 260,911,160 |
| 06/23/26 | 2026-6-23_Global_06274CAB-011F-4DEA-A402-B38D381384C3.txt | 260,921,522 |
| 06/24/26 | 2026-6-24_Global_7794CF20-CD01-4572-9FE6-E47D8C6F190F.txt | 260,934,552 |
| 06/25/26 | 2026-6-25_Global_8FA74254-D307-4A4B-9CB9-E95766939EB0.txt | 260,948,125 |
| 06/26/26 | 2026-6-26_Global_54DA13C1-2FCB-4AE4-ABE5-D756FDB41D58.txt | 260,962,250 |
| 06/27/26 | 2026-6-27_Global_FDB7C926-4FAD-405F-A6F5-2EC15AC2B5B8.txt | 260,975,118 |
| 06/28/26 | 2026-6-28_Global_967BE568-BFF1-4013-BA58-725C58EAE87C.txt | 260,979,648 |
| 06/29/26 | 2026-6-29_Global_7AB36BF3-882C-49B0-8D79-8EC86E85563A.txt | 260,982,142 |
| 06/30/26 | 2026-6-30_Global_E9C583A9-C492-4260-AA33-40DED16F5198.txt | 260,992,172 |
| 07/01/26 | 2026-7-1_Global_F10E0CE4-66BD-4695-BCFF-F06BFA681F2F.txt | 261,004,180 |
| 07/02/26 | 2026-7-2_Global_C673AB79-C5A1-41B9-B28C-C3ED31B485C1.txt | 261,016,547 |
| 07/03/26 | 2026-7-3_Global_47F9A236-3852-4CF2-B99F-4EE6358C5944.txt | 261,029,648 |

| | | |
|---|---|---|
| 07/04/26 | 2026-7-4_Global_6ADBF3CE-CE1A-4135-BF24-6053C5FE16EB.txt | 261,037,680 |
| 07/05/26 | 2026-7-5_Global_FDC2F688-9723-45B8-A7B3-3771BAB3BBA6.txt | 261,040,134 |
| 07/06/26 | 2026-7-6_Global_E141291F-068F-4FCB-9D76-0A4D45734272.txt | 261,042,206 |
| 07/07/26 | 2026-7-7_Global_E18E970E-D456-4069-9A16-BE2A55D9D18D.txt | 261,051,861 |
| 07/08/26 | 2026-7-8_Global_1215B3EE-EBC7-4846-BE04-8B88DE6DAB39.txt | 261,063,822 |
| 07/09/26 | 2026-7-9_Global_45FF46F8-6E9F-4275-87A9-0438782DE231.txt | 261,077,218 |
| 07/10/26 | 2026-7-10_Global_CC7BA5B8-1A91-4C99-98C6-A9E5B66CD3C1.txt | 261,090,721 |
| 07/11/26 | 2026-7-11_Global_3893BC06-5113-4C18-81FE-0A1AB01619DC.txt | 261,103,590 |
| 07/12/26 | 2026-7-12_Global_96786571-826E-4330-8466-1E58FA021EFB.txt | 261,107,943 |
| 07/13/26 | 2026-7-13_Global_F41C62FD-821F-4CCF-9BA4-2B8311DC1239.txt | 261,111,533 |
| 07/14/26 | 2026-7-14_Global_01E139B6-03B8-4D89-BE2F-8492EBF7EAA2.txt | 261,122,606 |
| 07/15/26 | 2026-7-15_Global_54BB3DDF-9B56-4BC6-B8E1-30D2EA36446B.txt | 261,136,079 |
| 07/16/26 | 2026-7-16_Global_B15B7A17-20B0-4388-B8CF-A68BAD44DA9C.txt | 261,150,103 |
| 07/17/26 | 2026-7-17_Global_2893ED56-8C36-416D-B771-34A96993D5C2.txt | 261,164,703 |
| 07/18/26 | 2026-7-18_Global_F6976FA2-C56F-4A26-AD9F-9293A435E0FC.txt | 261,179,209 |
| 07/19/26 | 2026-7-19_Global_0056EFD4-BA90-4C12-A95F-1366AB3C3978.txt | 261,184,631 |
| 07/20/26 | 2026-7-20_Global_6A60E1CA-1B92-421F-AF1A-8216EA39BC90.txt | 261,187,805 |
| 07/21/26 | 2026-7-21_Global_1D47B1EB-A29C-4431-98DA-E7987EF6ED4C.txt | 261,198,913 |
| 07/22/26 | 2026-7-22_Global_46DD9E4E-34B8-4AEE-9C0A-E67B11F7A4F7.txt | 261,212,139 |
| 07/23/26 | 2026-7-23_Global_A3AEDDD9-3E63-4CBA-AF24-D93A218B85F5.txt | 261,225,616 |
| 07/24/26 | 2026-7-24_Global_27DC89BA-0709-4AC0-822C-8BCDAE5F2745.txt | 261,239,519 |
| 07/25/26 | 2026-7-25_Global_6732F9A5-1B6F-4006-A5F5-5AE277462EA0.txt | 261,252,134 |
| 07/26/26 | 2026-7-26_Global_624C89BF-33B6-46DA-8676-16684AE7CDE3.txt | 261,256,881 |
| 07/27/26 | 2026-7-27_Global_848AB59A-18F6-42E1-BA82-6B9D0F85B786.txt | 261,259,651 |
| 07/28/26 | 2026-7-28_Global_D25DF477-8098-43F1-94F3-7805199075F0.txt | 261,270,679 |
| 07/29/26 | 2026-7-29_Global_4C840DAD-494E-475B-BF0C-F9C244397F30.txt | 261,283,352 |
| 07/30/26 | 2026-7-30_Global_3A6BF11F-9954-4886-9132-ADB13B722275.txt | 261,296,635 |